## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| **IN RE: HUMAN TISSUE PRODUCTS LIABILITY LITIGATION**<br><br>**This Document Relates to:**<br>**All Cases** | Civ. No. 06-135<br>MDL No. 1763<br><br>**ORDER**<br><br>**HON. WILLIAM J. MARTINI** |

**PURSUANT TO** the Court's Memorandum Opinion and Order dated October 22, 2008 and in accordance with the application of that Memorandum Opinion and Order to each individual plaintiff who alleges that he or she received tissue recovered by BioMedical Tissue Services, Ltd. ("BTS") and whose case is now pending in this MDL ("Recipient Plaintiffs"),

**IT IS** on this 9th day of December, 2008, hereby,

**ORDERED** that Defendants are entitled to judgment as a matter of law, and judgment is entered in favor of Defendants as follows:

### Recipient Plaintiffs Whose Tissue Was Kept at Room Temperature For Thirty or More Days

(1)     Recipient Plaintiffs who received bone tissue, bone paste, or other forms of tissue stored at room temperature for thirty (30) days or more have failed to establish general causation on any claims involving the transmission of HIV, HBV, HCV, syphilis,

and cancer from such bone tissue, bone paste, or other forms of tissue; and

(2)    Recipient Plaintiffs who were implanted with tissue that was kept at room temperature for thirty (30) or more days prior to implantation are listed in Exhibit "A," reflecting the days at room temperature; and

(3)    the Complaints and any and all claims of these Recipient Plaintiffs are **DISMISSED WITH PREJUDICE AND A FINAL JUDGMENT IS ENTERED PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 56 AND/OR 54(B);** and

(4)    dismissal on this ground does not waive Defendants' defense that certain Recipient Plaintiffs, who are identified in Exhibit "A" as "Non-BTS," lack standing to bring suit because they received tissue that was not recovered by BTS.

### Recipient Plaintiffs Who Tested Negative For Certain Diseases Six Months Or More After Implant Surgery

(1)    Recipient Plaintiffs who have tested negative for HBV, HCV, HIV, and syphilis six (6) months or more after his or her bone tissue, bone paste, or other form of tissue transplant surgery cannot establish general causation with respect to HBV, HCV, HIV, and syphilis; and

(2)    Recipient Plaintiffs who have tested negative for these diseases six (6) months or more after his or her date of implant surgery are listed in Exhibit "B," reflecting the negative results; and

(3)     the Complaints and any and all claims of these Recipient Plaintiffs are

**DISMISSED WITH PREJUDICE AND A FINAL JUDGMENT IS ENTERED PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 56 AND/OR 54(B);** and

(4)     dismissal on this ground does not waive Defendants' defense that certain Recipient Plaintiffs lack standing to bring suit because these Recipient Plaintiffs have not provided adequate tissue identification information ("TIN") to conclude that the implanted tissue was tissue actually recovered by BTS and/or processed or distributed by any named defendant (identified in Exhibit "B" as "No TIN" or non-verifiable TIN ("Non-V")), or these Recipient Plaintiffs received tissue that was not recovered by BTS (identified in Exhibit "B" as "Non-BTS").

**Recipient Plaintiffs Who Have Any Claims Involving
The Transmission Of Prion Disease**

(1)     Recipient Plaintiffs who received bone tissue, bone paste, or other forms of tissue have failed to establish general causation on any claims involving the transmission of prion disease from such bone tissue, bone paste, or other forms of tissue; and

(2)     to the extent that Recipient Plaintiffs listed in Exhibit "A" and/or "B" assert claims involving the transmission of prion disease, those claims are **DISMISSED WITH PREJUDICE AND A FINAL JUDGMENT IS ENTERED PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 56 AND/OR 54(B).**

**Recipient Plaintiffs Who Have Affirmatively Pled An Additional
Claim Of Bone Failure Or Bacterial Infection**

3

(1)     A limited number of Recipient Plaintiffs identified in Exhibit "A" and/or "B" have affirmatively pled an additional claim of "bone failure" or bacterial infection; and

(2)     these claims of bone failure or bacterial infection were not the subject of this Court's Memorandum Opinion and Order dated October 22, 2008; and

(3)     to the extent that a Recipient Plaintiff has affirmatively pled a claim of "bone failure" or bacterial infection, **THOSE CLAIMS ALONE ARE NOT DISMISSED, BUT RATHER ADMINISTRATIVELY STAYED;** and

(4)     pursuant to Federal Rule of Civil Procedure 54(b), for those Complaints, which have presented more than one claim for relief and include a claim for "bone failure" or bacterial infection, or involve multiple plaintiffs, this Court expressly determines that there is no just reason for delay in permitting Recipient Plaintiffs to appeal from the Final Judgments as entered given that: (a) the claims involving bone failure and bacterial infection are distinct and independent claims from those claims involving HIV, HBV, HCV, syphilis, cancer, and prion diseases; (b) future developments in this Court will not moot any issues that may require review upon appeal, if any; (c) the issues decided by the Court are dispositive of all of Recipient Plaintiffs' claims involving HIV, HBV, HCV, syphilis, cancer, and prion diseases and will not require a second review; (d) Recipient Plaintiffs' claims cannot be "set-off" against judgments on any remaining claims; and (e) most importantly, the claims made final by the Court's

4

Memorandum Opinion and Order of October 22, 2008 constitute the vast majority of claims in this multidistrict litigation, and a resolution on these claims will advance the goals of multidistrict litigation courts, including the conservation of judicial resources, the reduction of expenses incurred by the litigating parties, and the efficient and just resolution of the litigation.

William J. Martini, U.S.D.J.

# Exhibit "A"

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 124 | BTS | 2:06-0135 | DNJ | 2:06-00467 | RTI | AUGUSTIN, HEATHER | 9/8/2004 | 3/28/2005 | 201 |
| 233 | BTS | 2:06-0135 | DNJ | 06-4333 | RTI | GAVRELL, STEPHEN J. | 5/20/2003 | 4/1/2004 | 127 |
| 133 | BTS | 2:06-0135 | DNJ | 07-1573 | RTI | GOOCH, PAUL M. | 5/22/2003 | 12/5/2003 | 190 |
| 172 | BTS | 2:06-0135 | DNJ | 07-1461 | RTI | HARDEN, ANGELA | 6/24/2004 | 12/3/2004 | 162 |
| 310 | BTS | 2:06-0135 | DNJ | 2:07-1279 | RTI | HUFSTETLER, JAMES R. | 3/15/2005 | 5/24/2005 | 70 |
| 264 | BTS | 2:06-0135 | DNJ | 2:06-cv-04822 | LC | Lane, Catherine | | | 112 |
| 78 | BTS | 2:06-0135 | DNJ | 2:06-cv-04824 | LC | Leonard, Wanda K. | | | 247 |
| 244 | BTS | 2:06-0135 | DNJ | 06-4820 | RTI | LINVILLE, LORETTA L. | 1/14/2005 | 5/23/2005 | 122 |
| 281 | BTS | 2:06-0135 | DNJ | 07-1101 | RTI | LOWERY, MAX G. | 3/19/2005 | 6/22/2005 | 95 |
| 331 | BTS | 2:06-0135 | DNJ | 2:06-4822 | LC | Luck, Lois | | | 52 |
| 268 | BTS | 2:06-0135 | DNJ | 07-1459 | RTI | PETERSON, ROBERT | 1/14/2005 | 5/3/2005 | 109 |
| 344 | BTS | 2:06-0135 | DNJ | 2:07-1280 | RTI | PRICE, CHARLOTTE M. | 6/27/2005 | 7/29/2005 | 32 |
| 318 | BTS | 2:06-0135 | DNJ | 2:06-00135 | RTI | SECHTIN, ARLENE | 10/6/2004 | 3/31/2005 | 64 |
| 263 | BTS | 2:06-0135 | DNJ | 07-189 | RTI | STATON, RICHARD | 1/28/2004 | 5/27/2004 | 113 |
| | | 2:06-0135 | DNJ | 07-189 | RTI | STATON, RICHARD | 1/28/2004 | 5/27/2004 | 113 |
| | | 2:06-0135 | DNJ | 07-189 | RTI | STATON, RICHARD | 1/28/2004 | 5/27/2004 | 113 |
| | | 2:06-0135 | DNJ | 2:06-00466 | RTI | VITOLA, ANTHONY | 1/27/2005 | 7/27/2005 | 181 |
| 223 | BTS | 2:06-0135 | DNJ | 2:06-00466 | RTI | VITOLA, ANTHONY | 3/17/2005 | 7/27/2005 | 132 |
| | | 2:06-0135 | DNJ | 2:06-00466 | RTI | VITOLA, ANTHONY | 3/17/2005 | 7/27/2005 | 132 |
| 285 | BTS | 2:06-0135 | DNJ | 07-1458 | LC | Robinson, Albert C. | | | 92 |
| 106 | BTS | 2:06-0433 | DNJ | 2:06-00433 | RTI | PIEPER, GARY P. | 2/25/2004 | 9/30/2004 | 218 |
| 27 | BTS | 2:06-1078 | DNJ | 2:06-01078 | RTI | LADD, CARL | 4/12/2003 | 3/17/2005 | 389 |
| 267 | BTS | 2:06-1323 | DNJ | 2:06-01323 | RTI | JACKSON, NED | 4/18/2003 | 8/12/2003 | 109 |
| 272 | BTS | 2:06-2298 | DNJ | 2:06-02298-WJM-RJH | RTI | BICKNELL, CAROL JOANN | 6/29/2005 | 10/18/2005 | 104 |

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 323 | BTS | 2:06-2840 | NDOH; EASTERN DIVISION | 1:06-00216 | RTI | SCIUVA, CINDY | 1/28/2005 | 9/28/2005 | 62 |
| 123 | BTS | 2:06-2841 | NDOK | 4:05-00741 | RTI | COLEMAN, PAULA | 9/22/2004 | 4/12/2005 | 202 |
| 99 | BTS | 2:06-3551 | DSC | 8:06-001183 | RTI | SEALY, KELLY J. | 5/1/2003 | 4/18/2005 | 224 |
| 167 | BTS | 2:06-3614 | NDAL; SOUTHERN DIVISION | 2:06-00712 | RTI | WEATHERS, TERESA ANN | 8/31/2004 | 2/14/2005 | 167 |
| 231 | BTS | 2:06-3615 | NDAL; SOUTHERN DIVISION | 2:06-00871 | RTI | FIFE, FRANK D. | 6/15/2004 | 10/28/2004 | 128 |
| 37 | BTS | 2:06-3616 | SDCA | 3:06-00870 | Tut | Simila, Eric | 6/25/2004 | 6/6/2005 | 346 |
| 181 | BTS | 2:06-3617 | NDFL; GAINESVILLE DIVISION | 1:06-00073 | RTI | KING, HARRIET P. | 3/16/2005 | 8/26/2005 | 156 |
| 66 | BTS | 2:06-3618 | NDFL; GAINESVILLE DIVISION | 1:06-91 | RTI | JONES, WILLIE JAMES | 9/13/2003 | 5/26/2004 | 256 |
| 108 | BTS | 2:06-3619 | NDGA; ATLANTA DIVISION | 1:06-01056 | RTI | ZAPPA, NORMAN | 12/10/2004 | 7/11/2005 | 213 |
| 339 | BTS | 2:06-3620 | NDIA; WESTERN DIVISION | 3:06-03020 | RTI | SYMONDS, JILL | 3/12/2004 | 4/21/2004 | 40 |
| 88 | BTS | 2:06-3621 | NDIA; CENTRAL DISTRICT | 3:06-03027 | RTI | KALVIG, ROBERT | 11/4/2004 | 6/24/2005 | 232 |
| 134 | BTS | 2:06-3622 | SDIN; INDIANAPOLIS DIVISION | 1:06-00332 | RTI | SPRINGER, BRIAN | 11/9/2004 | 5/17/2005 | 189 |
| 217 | BTS | 2:06-3623 | SDIN; INDIANAPOLIS DIVISION | 1:06-00930 | RTI | KIMMEL, CRAIG | 10/6/2004 | 2/17/2005 | 134 |
| 307 | BTS | 2:06-3625 | WDKY; LOUISVILLE DIVISION | 3:06-00185 | RTI | DENKHOFF, DAVID | 9/20/2004 | 6/27/2005 | 73 |
| 224 | BTS | 2:06-3625 | WDKY; LOUISVILLE DIVISION | 3:06-00185 | RTI | HOWLETT, GARY | 3/28/2005 | 8/13/2005 | 131 |
| 25 | BTS | 2:06-3626 | MDLA | 3:06-00170 | RTI | BOURQUE, DARRELL | 1/26/2004 | 3/3/2005 | 395 |
| 162 | BTS | 2:06-3627 | MDLA | 3:06-00221 | RTI | BRUNET, DEBORAH D. | 6/16/2004 | 12/2/2004 | 169 |
| 250 | BTS | 2:06-3628 | MDLA | 3:06-00222 | RTI | CARUTHERS, DERIDRE | 1/28/2004 | 6/2/2004 | 119 |
| 314 | BTS | 2:06-3628 | MDLA | 3:06-0222 | LC | Castello, Nancy | | | 69 |
| 252 | BTS | 2:06-3629 | MDLA | 03:06-00275 | RTI | MCCOOL, GRADEN A. | 1/28/2004 | 6/2/2004 | 119 |
| 73 | BTS | 2:06-3630 | MDLA | 3:06-00313 | RTI | BROCK, VELMA | 6/9/2004 | 2/21/2005 | 250 |
| 257 | BTS | 2:06-3631 | MDLA | 3:06-00314 | RTI | BLACKLOCK, JACK | 6/10/2004 | 10/4/2004 | 116 |
| 44 | BTS | 2:06-3632 | MDLA | 03:06-00315 | RTI | HOOVER, GENIE T. | 4/7/2003 | 3/11/2004 | 332 |
| 142 | BTS | 2:06-3633 | MDLA | 3:06-00316 | RTI | BALLARD, DANIEL | 4/11/2005 | 10/18/2005 | 183 |

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 295 | BTS | 2:06-3635 | EDNY | 1:06-01610 | RTI | EPPERSON, BEVERLY | 4/7/2003 | 7/10/2003 | 87 |
| | | 2:06-3635 | EDNY | 1:06-01610 | RTI | EPPERSON, BEVERLY | 4/7/2003 | 7/10/2003 | 87 |
| 40 | BTS | 2:06-3637 | EDNY | 1:06-02127 | RTI | NICHOLS, SONDRA M. | 8/31/2004 | 8/9/2005 | 343 |
| 298 | BTS | 2:06-3638 | EDNY | 1:06-02128 | RTI | MILLER, MIKOL | 6/15/2004 | 9/15/2004 | 85 |
| 154 | BTS | 2:06-3639 | NDOH; EASTERN DIVISION | 1:06-00458-SO | RTI | MCCAULEY, JACQUELINE | 2/25/2004 | 8/16/2004 | 173 |
| 17 | BTS | 2:06-3640 | NDOH (Eastern Div) | 1:06-00646 | Tut | Myers, Betty | 4/8/2004 | 6/27/2005 | 445 |
| 320 | BTS | 2:06-3642 | SDOH; WESTERN DIVISION | 1:06-00075 | RTI | FOGLE, STEVE | 1/14/2005 | 8/29/2005 | 62 |
| 210 | BTS | 2:06-3642 | SDOH; WESTERN DIVISION | 1:06-00075 | RTI | STANLEY, DON | 4/22/2005 | 9/14/2005 | 138 |
| 282 | BTS | 2:06-3642 | SDOH; WESTERN DIVISION | 1:06-00075 | RTI | STRAW, MICHAEL | 3/15/2005 | 6/17/2005 | 94 |
| 74 | BTS | 2:06-3642 | SDOH; WESTERN DIVISION | 1:06-00075 | RTI | SUNDERMAN, JAMES | 9/13/2003 | 5/20/2004 | 250 |
| 15 | BTS | 2:06-3643 | EDPA | 2:06-00721 | RTI | KRZYWICKI, DARLENE | 10/21/2002 | 1/20/2004 | 449 |
| 20 | BTS | 2:06-3644 | DSC | 3:06-00913 | RTI | MCKERLEY, SHARON | 6/10/2004 | 8/18/2005 | 434 |
| 169 | BTS | 2:06-3646 | EDTN | 3:06-00217 | RTI | LAWSON, DONNA | 7/2/2004 | 12/15/2004 | 166 |
| 255 | BTS | 2:06-3646 | EDTN | 3:06-00217 | RTI | SISE, JOHNNY R. | 7/15/2004 | 11/17/2004 | 118 |
| 158 | BTS | 2:06-3647 | WDTN | 2:06-02208 | RTI | ADAMS, DANIEL R. | 8/24/2004 | 2/10/2005 | 170 |
| 338 | BTS | 2:06-3648 | WDTN | 2:06-02209 | LC | Sanders, Donna | | | 44 |
| 198 | BTS | 2:06-3649 | EDTX; MARSHALL DIVISION | 2:06-00178 | RTI | SCHROEDER, ALAN CURT | 9/16/2004 | 2/10/2005 | 147 |
| | | 2:06-3649 | EDTX; MARSHALL DIVISION | 2:06-00178 | RTI | SCHROEDER, ALAN CURT | 9/16/2004 | 2/10/2005 | 147 |
| 322 | BTS | 2:06-3650 | SDWV; CHARLESTON | 2:06-00197 | RTI | RAMELLA, DAVID | 1/14/2005 | 10/4/2005 | 62 |
| 98 | BTS | 2:06-3651 | SDWV; CHARLESTON | 6:06-00198 | RTI | FRAZIER, JAMI MARIE | 5/1/2003 | 10/22/2004 | 224 |
| 161 | BTS | 2:06-3759 | NDIA; EASTERN DIVISION | 06-3031 | RTI | ANDREASEN, MALINDA | 8/4/2004 | 1/20/2005 | 169 |
| 118 | BTS | 2:06-3760 | NDIA; WESTERN DIVISION | 3:06-03041 | RTI | MADDEN, SANDRA | 10/5/2004 | 4/27/2005 | 204 |
| 70 | BTS | 2:06-3761 | NDIA; EASTERN DIVISION | 6:06-02042 | RTI | BRUNS, KEITH | 11/9/2004 | 7/18/2005 | 251 |
| 12 | BTS | 2:06-4133 | SDIN | 1:06-01002 | RTI | FLETCHER, MARK | 7/3/2004 | 10/5/2005 | 452 |

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 192 | BTS | 2:06-4704 | DSC | 06-2244 | RTI | PRATT, DAWN M. | 1/19/2004 | 6/16/2004 | 149 |
| 117 | BTS | 2:06-4705 | SDTX; HOUSTON | 4:06-2653 | RTI | ROUSSELL, JOY | 11/18/2004 | 6/14/2005 | 208 |
| 341 | BTS | 2:06-4823 | SNJ | 2:06-4823 | LC | Johnson, Gerald | | | 36 |
| 327 | BTS | 2:06-4844 | DNJ | 2:06-4844 | LC | Dean, Martha | | | 58 |
| 183 | BTS | 2:06-5139 | MDNC | 1:06-00432 | LC | Pfaff, Elizabeth | | | 155 |
| 152 | BTS | 2:06-5141 | NDOK | 06–00331 | RTI | DAVENPORT, LINDA | 10/15/2003 | 4/12/2004 | 173 |
| 286 | BTS | 2:06-5142 | DCO | 1:06-1784-WDM | RTI | BERARDINI, STEPHANIE | 12/8/2004 | 7/22/2005 | 91 |
| 194 | BTS | 2:06-5144 | WDKY | 3:06-463 | RTI | BOWEN, CHARLES | 3/30/2005 | 9/1/2005 | 148 |
| 24 | BTS | 2:06-5145 | EDLA | 06-4227 | RTI | MYERS, SIDNEY | 1/26/2004 | 3/8/2005 | 400 |
| 239 | BTS | 2:06-5146 | MDLA | 06-566 | RTI | FUSELIER, TIMOTHY | 5/25/2005 | 10/5/2005 | 126 |
| 225 | BTS | 2:06-5147 | WDLA | 6:06-1364 | RTI | LAVERGNE, TYLER | 12/15/2003 | 8/22/2005 | 130 |
| 43 | BTS | 2:06-5148 | EDNC | 4:06-00190 | RTI | ANDRASKO, ROBERT | 9/10/2003 | 8/9/2004 | 334 |
| 343 | BTS | 2:06-5599 | NDIL | 1:06-3931 | LC | Davis, Michael G. | | | 35 |
| 280 | BTS | 2:06-5600 | NDIL | 06-03947 | RTI | YOUSIF, ADEEB | 2/3/2005 | 5/10/2005 | 96 |
| 122 | BTS | 2:06-5646 | MDFL | 8:06-1661 | RTI | COHEN, ALAN | 6/11/2004 | 1/6/2005 | 202 |
| 299 | BTS | 2:06-5647 | SDIA | 4:06-440 | RTI | HARRELSON, RAYMOND | 10/29/2004 | 8/3/2005 | 83 |
| 76 | BTS | 2:06-5648 | NDIL | 06-5016 | RTI | NEUMANN, JACQUELINE | 12/10/2004 | 8/16/2005 | 249 |
| 215 | BTS | 2:06-5649 | WDKY | 3:06-476 | RTI | BAKER, GLORIA | 10/6/2004 | 2/17/2005 | 134 |
| 205 | BTS | 2:06-5649 | WDKY | 3:06-476-H | RTI | HANSEN, CAROLINE | 4/1/2005 | 8/22/2005 | 143 |
| 149 | BTS | 2:06-5650 | WDLA | 1:06-1568 | RTI | GILCHRIST, CHRISTOPHER | 3/16/2005 | 9/14/2005 | 175 |
| 226 | BTS | 2:06-5652 | WDLA | 6:06-1574 | RTI | MONCEAUX, MADELINE | 12/15/2003 | 7/14/2005 | 130 |
| 3 | BTS | 2:06-5654 | SDNY (FOLEY SQUARE) | 1:06-9412 | RTI | DUBIEL, JUDITH | 8/18/2003 | 9/9/2005 | 746 |
| 221 | BTS | 2:06-5656 | SDOH | 2:06-756 | RTI | ADKINS, ILEENE | 9/22/2004 | 2/1/2005 | 132 |
| 216 | BTS | 2:06-5657 | EDPA | 2:06-03996 | RTI | BOWERSOX, HATTIE | 12/2/2004 | 4/15/2005 | 134 |

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 243 | BTS | 2:06-5658 | EDPA | 06-4119 | RTI | BOONE, ELIZABETH | 11/29/2004 | 3/31/2005 | 122 |
| 77 | BTS | 2:06-5659 | EDTN | 3:06-361 | RTI | MYERS, LISA S. | 10/7/2003 | 6/11/2004 | 248 |
| | | 2:06-5659 | EDTN | 3:06-361 | RTI | MYERS, LISA S. | 10/7/2003 | 6/11/2004 | 248 |
| 259 | BTS | 2:06-5659 | EDTN | 3:06-361 | RTI | PALAZZOLO, JOSEPH V. | 7/15/2004 | 11/15/2004 | 116 |
| 340 | BTS | 2:06-5661 | EDTN | 3:06-362 | RTI | LAWSON, STACY M. | 4/28/2003 | 6/13/2003 | 39 |
| 103 | BTS | 2:06-5663 | EDTN | 3:06-363 | RTI | HAYES, DONALD R. JR. | 11/12/2004 | 6/20/2005 | 220 |
| 125 | BTS | 2:06-5664 | EDTN | 3:06-364 | RTI | WITT, THOMAS E. | 11/12/2004 | 6/1/2005 | 201 |
| 146 | BTS | 2:06-5665 | EDTN | 3:06-365 | RTI | NEAL, NANCY M. | 10/26/2004 | 4/20/2005 | 176 |
| 254 | BTS | 2:06-5666 | EDTN | 3:06-366 | RTI | ALLEY, MICHAEL | 7/15/2004 | 11/17/2004 | 118 |
| 80 | BTS | 2:06-5668 | EDTN | 3:06-367 | RTI | FRAZIER, DEBRA | 10/26/2004 | 6/28/2005 | 245 |
| 175 | BTS | 2:06-5670 | EDTN | 3:06-368 | RTI | MCMILLAN, JERRY E. SR | 7/26/2004 | 1/7/2005 | 158 |
| 275 | BTS | 2:06-5672 | DVT | 2:06-184 | RTI | FORANT, RANDY | 7/3/2004 | 10/20/2004 | 102 |
| 107 | BTS | 2:06-5945 | NDIA | 06-125 | RTI | KRAFT-EWING, MARY | 8/4/2004 | 3/8/2005 | 216 |
| 200 | BTS | 2:06-5946 | NDIN SOUTH BEND | 3:06-737 | RTI | BATES, KATHERINE | 5/19/2004 | 10/19/2004 | 146 |
| 284 | BTS | 2:06-5948 | SDIN | 1:06-1562-JDT-TAB | RTI | THOMAS, WILLIAM | 2/18/2004 | 5/21/2004 | 93 |
| 247 | BTS | 2:06-5949 | WDLA LAFAYETTE OPELOUSAS DIVISION | 6:06-1689 | RTI | DEMARCY, PATRICK | 6/9/2003 | 9/29/2004 | 120 |
| 13 | BTS | 2:06-6232 | WDKY | 3:06-541 | Tut | Davis, Anna Mae | 4/23/2004 | 7/18/2005 | 451 |
| 151 | BTS | 2:07-0113 | SDIA | 03-06-128 | RTI | LANDTISER, DOUGLAS | 4/21/2005 | 10/12/2005 | 174 |
| 126 | BTS | 2:07-0114 | SDIA | 04-06-543 | RTI | KANE, DARCY A. | 8/16/2004 | 3/2/2005 | 198 |
| | | 2:07-0114 | SDIA | 04-06-543 | RTI | KANE, DARCY A. | 8/16/2004 | 3/2/2005 | 198 |
| 84 | BTS | 2:07-0115 | NDIL | 1:06-6303 | RTI | TORMEY, RICHARD | 12/20/2004 | 8/15/2005 | 238 |
| 256 | BTS | 2:07-0117 | MDLA BATON ROUGE | 03-06-885 | RTI | TIERSCH, TERRENCE R. | 1/28/2004 | 6/1/2004 | 118 |
| | | 2:07-0117 | MDLA BATON ROUGE | 03-06-885 | RTI | TIERSCH, TERRENCE R. | 1/28/2004 | 6/1/2004 | 118 |
| | | 2:07-0117 | MDLA BATON ROUGE | 03-06-885 | RTI | TIERSCH, TERRENCE R. | 1/28/2004 | 6/1/2004 | 118 |

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 294 | BTS | 2:07-0118 | WDLA | 6:06-1832 | RTI | DUCK, ROBERT | 6/18/2004 | 10/7/2005 | 88 |
| 203 | BTS | 2:07-0119 | TN-EDTN (KNOXVILLE) | 3:06-438 | RTI | BARNES, MICHAEL E. | 6/18/2004 | 11/17/2004 | 145 |
| 206 | BTS | 2:07-0297 | NDAL SOUTHERN | 2:06-4791 | RTI | DAVIS, CAROLYNE | 3/15/2003 | 8/8/2003 | 139 |
| 313 | BTS | 2:07-0298 | SDIN | 1:06-1575 | RTI | WILLIAMS, CONNIE J. | 3/31/2004 | 6/9/2004 | 70 |
| 93 | BTS | 2:07-0299 | WDLA | 6:06-2220 | RTI | MCNABB, DONALD | 4/26/2003 | 4/13/2005 | 230 |
| | | 2:07-0299 | WDLA | 6:06-2220 | RTI | MCNABB, DONALD | 7/15/2004 | 4/13/2005 | 68 |
| 317 | BTS | 2:07-0301 | NDOH (WESTERN DIVISION) | 3:06-2435 | RTI | BOWERS, JUDY G. | 9/2/2004 | 11/5/2004 | 64 |
| 51 | BTS | 2:07-0302 | NDOH (WESTERN DIVISION) | 3:06-2436 | RTI | YATES, CAROL G. | 3/17/2004 | 1/20/2005 | 309 |
| 234 | BTS | 2:07-0304 | DSD | 06-04007 | RTI | HAGENA, CARLA R. | 6/15/2004 | 10/27/2004 | 127 |
| | | 2:07-0304 | DSD | 06-04007 | RTI | HAGENA, CARLA R. | 6/15/2004 | 10/27/2004 | 127 |
| | | 2:07-0696 | DNJ | 2:07-696 | LC | Jandrositz, Frances | | | 93 |
| 319 | BTS | 2:07-0697 | DNJ | 2:07-697 | LC | Smith, Marlene | | | 63 |
| 14 | BTS | 2:07-0761 | WDKY | 3:06-640 | Tut | Rechtin-Turner, Susan | 4/23/2004 | 7/18/2005 | 451 |
| 41 | BTS | 2:07-0890 | CDCA | 06-6142 | RTI | BAKUN, MICHAEL J. | 10/27/2004 | 10/11/2005 | 342 |
| 94 | BTS | 2:07-0890 | CDCA | 06-6142 | RTI | HUGGINS, MICHAEL | 9/17/2004 | 5/10/2005 | 228 |
| 75 | BTS | 2:07-0917 | NDIA | 3:06-3069 | RTI | FRERICHS, SHAWN | 1/13/2005 | 9/19/2005 | 249 |
| 207 | BTS | 2:07-0919 | NDIA | 3:06-3071 | RTI | RICKLEFS, JODI M. | 6/24/2004 | 11/10/2004 | 139 |
| 306 | BTS | 2:07-0920 | NDIA | 3:06-3072 | RTI | COLLINS, BRIAN | 9/20/2004 | 9/4/2005 | 73 |
| | | 2:07-0922 | NDIA | 6:06-2082 | RTI | LOKENVITZ, JEFFREY | 6/10/2004 | 2/11/2005 | 246 |
| 89 | BTS | 2:07-0922 | NDIA | 6:06-2082 | RTI | LOKENVITZ, JEFFREY | 6/24/2004 | 2/11/2005 | 232 |
| 48 | BTS | 2:07-0923 | NDIA | 6:06-2083 | RTI | EYBERG, BRANDON | 8/16/2004 | 6/29/2005 | 317 |
| 227 | BTS | 2:07-0924 | WDLA LAFAYETTE-OPELOUSAS DIVISION | 6:07-35 | RTI | SOILEAU, MELONIE Y. | 12/15/2003 | 9/8/2005 | 130 |
| 55 | BTS | 2:07-1165 | EDTN | 3:07-25 | RTI | MANGINO, JEANNIE | 3/31/2004 | 1/13/2005 | 288 |
| 168 | BTS | 2:07-1166 | EDTN | 3:07-26 | RTI | WYRICK, LEON | 11/2/2004 | 4/18/2005 | 167 |

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 316 | BTS | 2:07-1167 | WDTN | 2:07-2021 | RTI | VAUGHN, JONI E. | 4/7/2003 | 6/18/2003 | 65 |
| 18 | BTS | 2:07-1169 | WDTN | 2:07-2022 | RTI | WOOLIVER, LARRY C. | 7/30/2003 | 10/22/2004 | 443 |
| 116 | BTS | 2:07-1170 | WDTN | 2:07-2023 | RTI | REYNOLDS, JEFFREY | 9/10/2003 | 4/5/2004 | 208 |
| 163 | BTS | 2:07-1172 | WDTN | 2:07-2046 | RTI | ELOWE, DAVID | 7/26/2004 | 1/17/2005 | 168 |
| 296 | BTS | 2:07-1173 | WDTN | 2:07-2047 | RTI | GRACE, JEWELANN | 10/25/2004 | 8/2/2005 | 86 |
| 30 | BTS | 2:07-1419 | EDLA | 07-323 | Tut | Andrus, Castelee | 4/23/2004 | 5/9/2005 | 381 |
| 182 | BTS | 2:07-1420 | EDNY BROOKLYN - CENTRAL ISLIP | 2:07-571 | RTI | HALE, WILLIAM | 6/3/2003 | 11/5/2003 | 155 |
| 197 | BTS | 2:07-1421 | EDNY BROOKLYN (CENTRAL ISLIP) | 2:07-713 | RTI | HEBERT, ROBERT | 7/9/2003 | 12/3/2003 | 147 |
| 189 | BTS | 2:07-1422 | NDOK | 07-70 | RTI | GREEN, WILLIAM G. | 1/14/2003 | 6/20/2003 | 150 |
| 278 | BTS | 2:07-1423 | EDTN | 3:07-42 | RTI | SUMMERS, LORI M. | 12/27/2004 | 4/5/2005 | 99 |
| 335 | BTS | 2:07-1425 | WDTN MEMPHIS | 2:07-cv-0208 | RTI | BEELER, BARBARA JOAN | 6/27/2005 | 8/12/2005 | 46 |
| | | 2:07-1425 | WDTN MEMPHIS | 2:07-cv-0208 | RTI | BEELER, BARBARA JOAN | 6/27/2005 | 8/12/2005 | 46 |
| | | 2:07-1425 | WDTN MEMPHIS | 2:07-cv-0208 | RTI | BEELER, BARBARA JOAN | 6/27/2005 | 8/12/2005 | 46 |
| 188 | BTS | 2:07-1426 | WDTN | 2:07-cv-02085 | RTI | BIRCHFIELD, GLENN F. | 7/26/2004 | 12/30/2004 | 150 |
| 6 | BTS | 2:07-1427 | WDTN MEMPHIS | 2:07-cv-02088 | RTI | BOYD, TOMMY A. | 7/21/2004 | 12/9/2005 | 506 |
| 119 | BTS | 2:07-1428 | WDTN MEMPHIS | 2:07-cv-02089 | RTI | CRASS, TIMOTHY C. | 11/12/2004 | 6/10/2005 | 203 |
| 277 | BTS | 2:07-1429 | WDTN MEMPHIS | 2:07-02090 | RTI | EDWARDS, CAROL A. | 2/8/2003 | 4/5/2004 | 101 |
| 86 | BTS | 2:07-1430 | WDTN MEMPHIS | 2:07-02091 | RTI | FERNANDEZ, FRANCIS T. | 8/16/2004 | 4/8/2005 | 235 |
| 114 | BTS | 2:07-1431 | WDTN MEMPHIS | 2:07-02092 | RTI | GEAMES, ELIZABETH N. | 2/5/2005 | 9/1/2005 | 208 |
| 145 | BTS | 2:07-1432 | WDTN MEMPHIS | 2:07-02093 | RTI | HAWN, BARBARA A. | 8/16/2004 | 2/9/2005 | 177 |
| 240 | BTS | 2:07-1433 | WDTN | 2:07-2094 | RTI | KILGORE, LUCILLE | 2/23/2005 | 6/29/2005 | 126 |
| 332 | BTS | 2:07-1434 | WDTN | 2:07-2095 | RTI | LUCAS, YVONNE K. | 11/3/2004 | 12/23/2004 | 50 |
| 241 | BTS | 2:07-1437 | WDTN | 2:07-2097 | RTI | PINNER, MARK | 6/15/2004 | 10/26/2004 | 126 |
| 342 | BTS | 2:07-1438 | WDTN | 2:07-2100 | RTI | MCRAE, GEORGIA | 4/8/2004 | 5/14/2004 | 36 |

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9 | BTS | 2:07-1439 | WDTN | 2:07-2103 | RTI | RUSHING, JONATHAN | 7/30/2003 | 11/8/2004 | 460 |
| 34 | BTS | 2:07-1441 | WDTN | 2:07-2105 | RTI | RHODE, JERRY D. | 9/14/2004 | 9/19/2005 | 370 |
| 219 | Non-BTS | 2:07-1442 | WDTN | 2:07-2110 | RTI | SEVERS, ELLEN L. | 11/17/2004 | 3/31/2005 | 134 |
| | | 2:07-1442 | WDTN | 2:07-2110 | RTI | SEVERS, ELLEN L. | 1/27/2005 | 3/31/2005 | 56 |
| 128 | BTS | 2:07-1443 | WDTN | 2:07-2111 | RTI | SIMMS, LANEA D. | 7/7/2004 | 1/19/2005 | 196 |
| 61 | BTS | 2:07-1444 | WDTN | 2:07-2112 | RTI | WEST, RODNEY D. | 11/9/2004 | 8/3/2005 | 267 |
| 269 | Non-BTS | 2:07-1445 | WDTN | 2:07-2113 | RTI | WRIGHT, VICKI L. | 7/17/2004 | 11/3/2004 | 109 |
| | | 2:07-1445 | WDTN | 2:07-2113 | RTI | WRIGHT, VICKI L. | 7/17/2004 | 11/3/2004 | 109 |
| 60 | Non-BTS | 2:07-1446 | EDTX (Marshall) | 2:07-43 | RTI | KLINEFELTER, IRENE | 5/13/2004 | 2/18/2005 | 274 |
| 131 | BTS | 2:07-1571 | DNJ | 07-1571 | RTI | BREWER, BONNIE R. | 4/7/2003 | 10/22/2003 | 191 |
| 26 | BTS | 2:07-1615 | DNJ | 07-1615 | Tut | Estes, Joanne | 6/4/2004 | 6/29/2005 | 390 |
| 301 | BTS | 2:07-1718 | MDFL | 06-07-223 | LC | Caruthers, Betty J. | | | 80 |
| 211 | BTS | 2:07-1719 | SDIA | 06-427 | RTI | YOCHUM, LYNDA | 4/29/2005 | 9/20/2005 | 137 |
| 184 | BTS | 2:07-1720 | MDLA | 3:07-111 | RTI | BOZEMAN, LUVENIA | 1/28/2004 | 7/7/2004 | 154 |
| 159 | BTS | 2:07-1723 | WDTN | 2:07-2127 | RTI | CARSON, BENNY C. | 8/18/2004 | 2/4/2005 | 170 |
| 38 | BTS | 2:07-1725 | WDTN | 2:07-2129 | RTI | WHITFIELD, RUSSELL | 8/16/2004 | 7/27/2005 | 345 |
| 23 | BTS | 2:07-1726 | DNJ | 2:07-1726 | Tut | Reagle, Lisa | 4/23/2004 | 6/6/2005 | 409 |
| 36 | BTS | 2:07-1857 | SDCA | 07-422 | RTI | ROMA, LORENZA M. | 6/17/2004 | 6/7/2005 | 348 |
| | | 2:07-1858 | WDLA LAFAYETTE-OPELOUSAS DIVISION | 6:07-0305 | RTI | PITRE, ALICE DARJEAN | 5/1/2003 | 2/21/2005 | 224 |
| 249 | BTS | 2:07-1858 | WDLA LAFAYETTE-OPELOUSAS DIVISION | 6:07-0305 | RTI | PITRE, ALICE DARJEAN | 6/9/2003 | 2/21/2005 | 120 |
| 102 | BTS | 2:07-1859 | EDNY | 6-07-6124 | RTI | SAMPLE, MARCELLA D. | 10/2/2003 | 5/17/2004 | 221 |
| | | 2:07-1859 | EDNY | 6-07-6124 | RTI | SAMPLE, MARCELLA D. | 10/2/2003 | 5/17/2004 | 221 |
| 90 | BTS | 2:07-1860 | DSD | 07-5015 | RTI | SKALLERUD, CAROLYN K. | 7/7/2004 | 2/23/2005 | 231 |
| 29 | BTS | 2:07-1861 | EDTX (MARSHALL) | 2:07-44 | RTI | LOZANO, KIM | 4/7/2004 | 5/3/2005 | 384 |

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | Prod # | | Docket Court | | Docket # | | Firm | Claimant | | | Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2:07-1861 | EDTX (MARSHALL) | | 2:07-44 | | RTI | LOZANO, KIM | | 5/19/2004 | 5/3/2005 | 342 |
| 110 | BTS | 2:07-2147 | DNJ | | 2:07-2147 | | RTI | DORN, SHIRLEY L. | | 11/4/2004 | 6/3/2005 | 211 |
| 50 | BTS | 2:07-2148 | DNJ | | 2:07-2148 | | RTI | RHOADES, LORA LYNN | | 6/15/2004 | 4/27/2005 | 309 |
| 8 | BTS | 2:07-2149 | DNJ | | 2:07-2149 | | RTI | DICKMAN, MARY ANN | | 5/12/2004 | 8/15/2005 | 460 |
| 101 | BTS | 2:07-2150 | DNJ | | 2:07-2150 | | RTI | BERTALOTTO, DEBRA SUE | | 7/7/2004 | 2/14/2005 | 222 |
| 153 | BTS | 2:07-2151 | DNJ | | 2:07-2151 | | RTI | DIEHL, GINA L. | | 2/4/2005 | 7/27/2005 | 173 |
| 148 | BTS | 2:07-2152 | DNJ | | 2:07-2152 | | RTI | EVANS, JANET | | 3/4/2004 | 8/26/2004 | 175 |
| 303 | BTS | 2:07-2173 | DHI | | 07-160 | | RTI | SCOVIL, RONALD | | 8/9/2004 | 10/26/2004 | 78 |
| 305 | BTS | 2:07-2174 | SDNY | | 07-2465 | | RTI | BASSETT, LINDA | | 10/22/2002 | 10/8/2003 | 76 |
| | | 2:07-2174 | SDNY | | 07-2465 | | RTI | BASSETT, LINDA | | 10/22/2002 | 10/8/2003 | 76 |
| 120 | BTS | 2:07-2175 | DSD SOUTHERN DIVISION | | 07-4034 | | RTI | GEIGLE, CHARLES | | 10/2/2003 | 4/29/2004 | 203 |
| 176 | BTS | 2:07-2176 | EDTX MARSHALL DIVISION | | 2:07-68 | | RTI | COOPER, RANDY | | 10/4/2004 | 3/10/2005 | 157 |
| | | 2:07-2176 | EDTX MARSHALL DIVISION | | 2:07-68 | | RTI | COOPER, RANDY | | 10/4/2004 | 3/10/2005 | 157 |
| 156 | BTS | 2:07-2177 | EDTX MARSHALL DIVISION | | 2:07-69 | | RTI | NELSON, CORA | | 9/20/2004 | 3/10/2005 | 171 |
| 214 | BTS | 2:07-2207 | DNJ | | 07-2207 | | RTI | FULGHAM, JACQUELINE F. | | 2/23/2005 | 7/8/2005 | 135 |
| 160 | BTS | 2:07-2394 | NDIA | | 07-3021 | | RTI | HOWARD, DANA | | 8/16/2004 | 2/2/2005 | 170 |
| 135 | BTS | 2:07-2395 | WDTN | | 2:07-02249 | | RTI | VAN DYKE, PENNY L. | | 7/22/2004 | 2/2/2005 | 188 |
| 190 | BTS | 2:07-2396 | WDTN | | 2:07-cv-02258 | | RTI | BOLDIN, RUSSELL S. | | 8/4/2004 | 12/31/2004 | 149 |
| 1 | BTS | 2:07-2397 | EDTX MARSHALL | | 2:07-86 | | RTI | JOHNSON, HOWARD GILFORD III | | 3/11/2003 | 7/21/2005 | 856 |
| 209 | BTS | 2:07-2398 | EDTX SHERMAN | | 4:07-125 | | RTI | SPRADLING, HELEN JEAN | | 7/31/2003 | 12/16/2003 | 138 |
| 69 | BTS | 2:07-2552 | DNJ | | 2:07-2552 | | RTI | WALTERS, LINDA | | 9/25/2003 | 6/3/2004 | 252 |
| 329 | BTS | 2:07-2555 | NDCA | | 3:07-2278 | | RTI | BOWKER, SHAWN MARIE | | 7/13/2005 | 9/7/2005 | 56 |
| 111 | BTS | 2:07-2556 | DDE | | 1:07-222 | | RTI | RUST, JOHN L. | | 5/11/2004 | 12/15/2004 | 211 |
| 130 | BTS | 2:07-2557 | SDIN | | 1:07-538 | | RTI | HARDING, ED | | 2/3/2005 | 8/15/2005 | 193 |

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 328 | BTS | 2:07-2836 | NDAL | 06-4899 | RTI | THORNTON, SHERRYL JEAN | 4/13/2005 | 6/10/2005 | 58 |
| 304 | BTS | 2:07-3082 | DNJ | 2:07-3082 | RTI | WALSH, MARY ANN | 6/9/2005 | 9/2/2005 | 78 |
| | | 2:07-3083 | DNJ | 2:07-3083 | RTI | BARNES, JOSEPH S. | 11/12/2004 | 8/29/2005 | 290 |
| 179 | BTS | 2:07-3083 | DNJ | 2:07-3083 | RTI | BARNES, JOSEPH S. | 11/2/2004 | 4/7/2005 | 156 |
| 193 | BTS | 2:07-3084 | DNJ | 2:07-3084 | RTI | ANDERSON, JUDY M. | 2/28/2005 | 7/26/2005 | 148 |
| 92 | BTS | 2:07-3089 | DNJ | 2:07-3089 | RTI | GRAY, KAREN | 4/26/2003 | 10/12/2004 | 230 |
| 287 | BTS | 2:07-3090 | DNJ | 2:07-3090 | RTI | GLEASON, BRENT C. | 9/17/2004 | 12/17/2004 | 91 |
| 105 | BTS | 2:07-3122 | DNJ | 2:07-3122 | LC | Josey, Erin | | | 219 |
| 83 | BTS | 2:07-3123 | DNJ | 2:07-3123 | RTI | JOHNSON, DIANA M. | 7/8/2004 | 3/3/2005 | 238 |
| 279 | BTS | 2:07-3124 | DNJ | 2:07-3124 | RTI | HALL, DIANA | 7/22/2004 | 10/27/2004 | 97 |
| 236 | BTS | 2:07-3125 | DNJ | 2:07-3125 | RTI | KRAMER, JOHN A. | 5/20/2003 | 3/3/2004 | 127 |
| 150 | BTS | 2:07-3126 | DNJ | 2:07-3126 | RTI | HENSLEY, TERESA | 7/8/2004 | 12/30/2004 | 175 |
| 171 | BTS | 2:07-3247 | MDGA | 5:07-32-CAR | RTI | ANTONCIC, EMMIE JEAN | 8/16/2004 | 1/28/2005 | 165 |
| 164 | BTS | 2:07-3248 | NDOK | 07-244 | RTI | EDEN, LORAINA | 11/22/2004 | 5/15/2005 | 167 |
| 2 | BTS | 2:07-3249 | EDTN | 3:07-00182 | RTI | STOCKS, LARRY S. | 7/11/2003 | 8/23/2005 | 767 |
| 144 | BTS | 2:07-3322 | DNJ | 2:07-3322 | RTI | ESTRADA, GERARDO | 9/22/2004 | 3/18/2005 | 177 |
| 115 | BTS | 2:07-3357 | DMN | 07-2704 | RTI | HESSEL, JOHN | 8/4/2004 | 2/28/2005 | 208 |
| 81 | BTS | 2:07-3357 | DMN | 07-2704 | RTI | MCCORMICK, DIANE | 6/25/2004 | 3/4/2005 | 245 |
| 53 | BTS | 2:07-3829 | DNJ | 07-3829 | RTI | SHEARER, BRUCE | 8/31/2004 | 6/22/2005 | 295 |
| | | 2:07-3829 | DNJ | 07-3829 | RTI | SHEARER, BRUCE | 8/31/2004 | 6/22/2005 | 295 |
| 104 | BTS | 2:07-3830 | DNJ | 07-3830 | RTI | BRYANT, CHARLENE | 11/10/2004 | 6/17/2005 | 219 |
| 276 | BTS | 2:07-3831 | DNJ | 07-3831 | RTI | HOWELL, TAMMY | 6/3/2005 | 9/20/2005 | 102 |
| 42 | BTS | 2:07-3832 | DNJ | 07-3832 | RTI | ECKHART, JOSEPH | 8/18/2003 | 7/22/2004 | 339 |
| 325 | BTS | 2:07-3833 | DNJ | 07-3833 | RTI | YOUNG, BARBARA M. | 1/14/2005 | 8/9/2005 | 62 |

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 266 | BTS | 2:07-3834 | DNJ | 07-3834 | RTI | CAPPS, SHARRON L. | 3/19/2005 | 7/6/2005 | 109 |
| 113 | BTS | 2:07-3835 | DNJ | 07-3835 | RTI | BLANKENSHIP, ROCKY | 9/10/2003 | 4/5/2004 | 208 |
| 39 | BTS | 2:07-4107 | DAK | 3:07-121 | RTI | CHESSER, DAVID | 6/16/2004 | 5/25/2005 | 343 |
| 212 | BTS | 2:07-4299 | CDCA | 2:07-4713 | RTI | JOHNSON, NANCY GILCHRIST | 1/22/2005 | 6/14/2005 | 136 |
| 321 | BTS | 2:07-4301 | NDCA | 03-07-3989 | RTI | MATHENY, FRED | 1/14/2005 | 8/12/2005 | 62 |
| 63 | BTS | 2:07-4302 | NDIA | 07-3039 | RTI | BAKKEN, SIDNEY | 9/22/2004 | 6/8/2005 | 259 |
| | | 2:07-4302 | NDIA | 07-3039 | RTI | BAKKEN, SIDNEY | 1/27/2005 | 6/8/2005 | 132 |
| 208 | BTS | 2:07-4303 | NDOK | 07-423 | RTI | WOLTERS, SHAWN L. | 11/2/2004 | 3/21/2005 | 139 |
| | | 2:07-4303 | NDOK | 07-423 | RTI | WOLTERS, SHAWN L. | 11/2/2004 | 3/21/2005 | 139 |
| 173 | BTS | 2:07-4304 | NDOK | 07-424 | RTI | JOHNSON, LARRY GENE | 11/2/2004 | 4/13/2005 | 162 |
| | | 2:07-4304 | NDOK | 07-424 | RTI | JOHNSON, LARRY GENE | 11/2/2004 | 4/13/2005 | 162 |
| 7 | BTS | 2:07-4305 | WDTN | 2:07-2474 | RTI | AILOR, THERESA HEIDENREICH | 7/31/2003 | 11/17/2004 | 475 |
| 143 | BTS | 2:07-4333 | DNJ | 2:07-4333 | RTI | LINER, JAMES D. | 8/4/2004 | 2/1/2005 | 181 |
| 337 | BTS | 2:07-4334 | DNJ | 2:07-4334 | RTI | PAGE, ROSIA | 4/20/2005 | 6/3/2005 | 44 |
| 293 | BTS | 2:07-4335 | DNJ | 2:07-4335 | RTI | FLAMBARD, RONALD | 3/31/2004 | 6/28/2004 | 89 |
| 166 | BTS | 2:07-4336 | DNJ | 2:07-4336 | RTI | RYAN, DARLENE L. | 6/18/2004 | 12/9/2004 | 167 |
| 19 | BTS | 2:07-4338 | DNJ | 2:07-4338 | Tut | Zurcher, Bonnie | 4/23/2004 | 7/6/2005 | 439 |
| 309 | BTS | 2:07-4339 | DNJ | 2:07-4339 | RTI | WALTERS, LESTER | 2/18/2004 | 4/30/2004 | 72 |
| 274 | BTS | 2:07-4340 | DNJ | 2:07-4340 | RTI | STERN, ROBERT | 9/2/2004 | 12/15/2004 | 104 |
| 72 | BTS | 2:07-4614 | EDTN | 3:07-283 | RTI | MYERS, LENA M. | 10/7/2003 | 6/14/2004 | 251 |
| 251 | BTS | 2:07-4615 | EDTN | 3:07-284 | RTI | ENGLAND, DONALD K. | 7/15/2004 | 11/18/2004 | 119 |
| 4 | BTS | 2:07-4666 | DNJ | 07-4666 | RTI | URZENDOWSKI, GAIL A. | 4/26/2003 | 5/3/2005 | 731 |
| 139 | BTS | 2:07-4684 | DNJ | 2:07-4684 | RTI | STEWART, THERESA | 9/9/2004 | 3/22/2005 | 187 |
| 178 | BTS | 2:07-4685 | DNJ | 02:07-4685 | RTI | AMMON, JUDY | 12/15/2004 | 5/20/2005 | 156 |

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204 | BTS | 2:07-4687 | DNJ | 07-4687 | RTI | SCHNABEL, ROBERT | 2/3/2005 | 6/28/2005 | 145 |
| 22 | BTS | 2:07-4688 | DNJ | 02:07-4688 | RTI | MCILVOY, CHAD | 8/9/2004 | 9/22/2005 | 409 |
| 49 | BTS | 2:07-4689 | DNJ | 07-4689 | RTI | SANDERS, LINDA | 4/18/2003 | 3/1/2004 | 311 |
| 64 | BTS | 2:07-4690 | DNJ | 07-4690 | RTI | KIDD, PAMELA S. | 7/7/2004 | 3/22/2005 | 258 |
| 330 | BTS | 2:07-4691 | DNJ | 2:07-4691 | LC | Horner, Gene | | | 52 |
| 54 | BTS | 2:07-4692 | DNJ | 2:07-4692 | RTI | O'BYRNE, STEPHEN | 5/12/2003 | 3/8/2004 | 294 |
| 222 | BTS | 2:07-4693 | DNJ | 07-4693 | RTI | SHELTON, GEORGE | 4/29/2005 | 9/15/2005 | 132 |
| 138 | Non-BTS | 2:07-4694 | DNJ | 02:07-4694 | RTI | JACKSON, RITA | 7/11/2003 | 1/21/2004 | 187 |
| | | 2:07-4694 | DNJ | 02:07-4694 | RTI | JACKSON, RITA | 3/22/2004 | 7/21/2004 | 121 |
| 265 | BTS | 2:07-4702 | DNJ | 2:07-4702 | RTI | MURREY, BRIAN | 3/17/2005 | 7/5/2005 | 110 |
| 312 | BTS | 2:07-4703 | DNJ | 2:07-4703 | LC | Oliver, Kathleen M. | | | 70 |
| 170 | BTS | 2:07-4704 | DNJ | 07-4704 | RTI | ANDERSON, MARY PERRY | 1/14/2005 | 7/5/2005 | 165 |
| 311 | BTS | 2:07-4707 | DNJ | 07-4707 | RTI | LUNSER, SHARRIE | 7/27/2005 | 10/5/2005 | 70 |
| 187 | BTS | 2:07-4708 | DNJ | 07-4708 | RTI | FULLER, BRANDI (MINOR); FULLER, JOHN AND ABBI (GUARDIANS) | 11/12/2004 | 4/19/2005 | 151 |
| 16 | BTS | 2:07-4709 | DNJ | 07-4709 | RTI | CONGROVE, DENNIS | 7/30/2003 | 10/27/2004 | 448 |
| 326 | BTS | 2:07-4710 | DNJ | 07-4710 | RTI | ELLIS, VIVA J. | 7/27/2005 | 9/26/2005 | 61 |
| | | 2:07-4724 | DNJ | 2:07-4724 | RTI | CONNORS, GENEVIEVE | 6/16/2004 | 11/18/2004 | 155 |
| 191 | BTS | 2:07-4724 | DNJ | 2:07-4724 | RTI | CONNORS, GENEVIEVE | 6/15/2004 | 11/18/2004 | 149 |
| 52 | BTS | 2:07-4725 | DNJ | 2:07-4725 | Tut | Kolman, Kathy | 6/25/2004 | 4/26/2005 | 305 |
| 235 | BTS | 2:07-4726 | DNJ | 2:07-4726 | RTI | JOHNSON, KENNETH | 5/20/2003 | 9/22/2004 | 127 |
| 100 | BTS | 2:07-4727 | DNJ | 2:07-4727 | RTI | STINESPRING, JANET | 5/1/2003 | 9/3/2004 | 224 |
| 180 | BTS | 2:07-4728 | DNJ | 07-4728 | RTI | DILLON, CHARLES | 3/16/2005 | 8/26/2005 | 156 |
| 109 | BTS | 2:07-4729 | DNJ | 07-4729 | RTI | BENNETT, JEFFREY | 2/9/2005 | 9/9/2005 | 212 |
| 96 | BTS | 2:07-4730 | DNJ | 2:07-4730 | RTI | CURY, RENEE | 12/20/2004 | 8/4/2005 | 227 |

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 195 | BTS | 2:07-4731 | DNJ | 07-4731 | RTI | CYRUS, ABRAHAM L. | 6/24/2004 | 11/19/2004 | 148 |
| 345 | BTS | 2:07-4732 | DNJ | 02:07-4732 | RTI | RIGSBEE, DREAMA SUE | 1/18/2005 | 2/17/2005 | 30 |
| 218 | BTS | 2:07-4733 | DNJ | 02:07-4733 | RTI | NEUROTH, LAURA | 5/18/2005 | 10/6/2005 | 134 |
| 45 | BTS | 2:07-4734 | DNJ | 2:07-4734 | Tut | Stotts, Michael | 4/8/2004 | 3/2/2005 | 328 |
| 87 | BTS | 2:07-4736 | DNJ | 02:07-4736 | RTI | BEATTY, HOWARD | 8/27/2004 | 4/18/2005 | 234 |
| 228 | BTS | 2:07-4738 | DNJ | 2:07-4738 | RTI | GREENFIELD, KATHLEEN R. | 4/1/2005 | 8/8/2005 | 129 |
| 246 | BTS | 2:07-4739 | DNJ | 07-4739 | RTI | BROWN, JOANNE | 5/19/2004 | 9/23/2004 | 120 |
| 288 | BTS | 2:07-4740 | DNJ | 07-4740 | RTI | VAIL, DAVID | 2/3/2005 | 5/4/2005 | 90 |
| | | 2:07-4740 | DNJ | 07-4740 | RTI | VAIL, DAVID | 2/3/2005 | 5/4/2005 | 90 |
| 229 | BTS | 2:07-4741 | DNJ | 07-4741 | RTI | SHELTON, SHERRY DENISE | 6/9/2003 | 7/23/2004 | 129 |
| 141 | BTS | 2:07-4742 | DNJ | 02:07-4742 | RTI | DELANY, JANE A. | 10/2/2004 | 4/6/2005 | 186 |
| 32 | BTS | 2:07-4743 | DNJ | 2:07-4743 | Tut | Omoto, Susan | 6/25/2004 | 7/1/2005 | 371 |
| 177 | BTS | 2:07-4744 | DNJ | 2:07-4744 | LC | Nutter, Georgianne | | | 157 |
| 10 | BTS | 2:07-4745 | DNJ | 2:07-4745 | Tut | Anderson, Greg | 6/4/2004 | 9/2/2005 | 455 |
| 248 | BTS | 2:07-4746 | DNJ | 02:07-4746 | RTI | DIGIACOMO, JOSEPH F. | 6/9/2003 | 11/26/2004 | 120 |
| 31 | BTS | 2:07-4748 | DNJ | 2:07-4748 | Tut | Kovac, Barbara | 4/23/2004 | 5/9/2005 | 381 |
| 283 | BTS | 2:07-4749 | DNJ | 07-4749 | RTI | LAWSON, DOUG W. | 12/6/2004 | 3/9/2005 | 93 |
| 315 | BTS | 2:07-4751 | DNJ | 07-4751 | RTI | O'HARE, CECILE | 12/1/2004 | 8/31/2005 | 68 |
| 91 | BTS | 2:07-4752 | DNJ | 02:07-4752 | RTI | EVANS, BRENDA | 4/26/2003 | 7/19/2004 | 230 |
| 232 | BTS | 2:07-4753 | DNJ | 07-4753 | RTI | CLAWSON, CAROLYN | 1/20/2005 | 5/27/2005 | 127 |
| 85 | BTS | 2:07-4767 | DNJ | 07-4767 | RTI | SPRINGER, MARK | 9/2/2004 | 4/26/2005 | 236 |
| | | 2:07-4767 | DNJ | 07-4767 | RTI | SPRINGER, MARK | 9/2/2004 | 4/26/2005 | 236 |
| 65 | BTS | 2:07-4769 | DNJ | 07-4769 | RTI | JUNGK, MARK | 7/3/2003 | 3/23/2004 | 257 |
| 271 | BTS | 2:07-4770 | DNJ | 07-4770 | RTI | SOLIMAN, HOPE | 3/17/2005 | 6/30/2005 | 105 |

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 127 | BTS | 2:07-4771 | DNJ | 07-4771 | RTI | RUNYON, ROBERT | 7/26/2004 | 2/14/2005 | 196 |
| 302 | BTS | 2:07-4772 | DNJ | 07-4772 | RTI | QUAY, WILLIAM | 2/3/2005 | 4/22/2005 | 78 |
| 57 | BTS | 2:07-4773 | DNJ | 07-4773 | RTI | DEEDS, RONALD L. | 11/12/2004 | 8/29/2005 | 283 |
| 201 | BTS | 2:07-5100 | NDOK | 07-435 | RTI | PHILLIPS, DEWAYNE | 6/11/2004 | 11/11/2004 | 146 |
| 289 | BTS | 2:07-5107 | WDKY | 3:07-314 | RTI | BENTON, DONALD E. | 3/26/2004 | 4/8/2005 | 89 |
| 140 | BTS | 2:07-5197 | DNJ | 07-5197 | RTI | CRASE, GEORGETTA | 6/11/2004 | 12/21/2004 | 186 |
| 297 | BTS | 2:07-5198 | DNJ | 2:07-5198 | LC | Jandrositz, Frances | | | 86 |
| 5 | BTS | 2:07-5339 | DNJ | 2:07-5339 | RTI | HUNT, TERESA KAY | 4/7/2004 | 9/23/2005 | 527 |
| 258 | BTS | 2:07-5343 | EDMO | 4:07-1659 | RTI | FITZGERALD, DAVID J. | 4/22/2005 | 8/16/2005 | 116 |
| 230 | BTS | 2:07-5565 | EDNC | 5:07-151 | RTI | WEST, REGENA | 6/9/2003 | 5/18/2004 | 129 |
| 334 | BTS | 2:07-5631 | NDAL | 4:07-1882 | RTI | ROUNDTREE, WINNIE | 7/27/2005 | 9/13/2005 | 48 |
| 270 | BTS | 2:07-5632 | NDIN | 1:07-242 | RTI | HAWKINS-AUSTIN, CHERYL | 2/4/2005 | 5/23/2005 | 108 |
| 68 | BTS | 2:07-5632 | NDIN | 1:07-242 | RTI | MCDONALD, JODY | 11/30/2004 | 8/10/2005 | 253 |
| 147 | BTS | 2:07-5632 | NDIN | 1:07-242 | RTI | SMITH, HOWARD SR | 3/3/2005 | 8/26/2005 | 176 |
| 186 | BTS | 2:07-5633 | SDIN | 1:07-1211 | RTI | ATHERTON, CHARLES | 6/24/2004 | 11/22/2004 | 151 |
| 157 | BTS | 2:07-5633 | SDIN | 1:07-1211 | RTI | PETERSON, BARBARA | 1/14/2005 | 7/11/2005 | 171 |
| 174 | BTS | 2:07-5633 | SDIN | 1:07-1211 | RTI | RICHARDSON, RICK | 2/3/2005 | 7/12/2005 | 159 |
| 300 | BTS | 2:07-5633 | SDIN | 1:07-1211 | RTI | SALVERSON, LORI | 12/10/2004 | 3/3/2005 | 83 |
| 155 | Non-BTS | 2:07-5633 | DNJ | 2:07-5633 | RTI | SMITH, SARA | 10/2/2003 | 3/29/2004 | 172 |
| | | 2:07-5633 | SDIN | 1:07-1211 | RTI | STRAUB, JEAN EVELYN | 6/16/2003 | 2/11/2004 | 240 |
| 97 | BTS | 2:07-5633 | SDIN | 1:07-1211 | RTI | STRAUB, JEAN EVELYN | 6/23/2003 | 2/11/2004 | 226 |
| 185 | BTS | 2:07-5634 | DUT | 2:07-00779 | RTI | SCHOLES, JENI LEE | 4/7/2005 | 9/8/2005 | 154 |
| 165 | BTS | 2:07-6056 | DNJ | 2:07-6056 | RTI | OUTTEN, CAROL | 4/7/2004 | 9/28/2004 | 167 |
| 196 | BTS | 2:07-6171 | DNJ | 2:07-6171 | RTI | CHRISTENBURY, TERRY | 4/20/2005 | 9/14/2005 | 147 |

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33 | BTS | 2:08-0093 | EDNY (BROOKLYN) | 1:07-4755 | RTI | LIVINGSTON, JAMES | 8/27/2004 | 9/1/2005 | 370 |
| 273 | BTS | 2:08-0094 | DNJ | 08-94 | RTI | STANG, HARRY | 10/2/2004 | 1/14/2005 | 104 |
| 79 | BTS | 2:08-0096 | DNJ | 08-96 | RTI | JACKSON, THOMAS | 1/24/2005 | 9/27/2005 | 246 |
| 261 | BTS | 2:08-0149 | NDIL (CHICAGO) | 07-6045 | RTI | CLENDENING, SCOTT | 5/23/2005 | 9/20/2005 | 113 |
| 253 | BTS | 2:08-0460 | DNJ | 2:08-460 | RTI | SAULTER, TRACY | 8/20/2004 | 12/17/2004 | 119 |
| 112 | BTS | 2:08-0568 | DNJ | 2:08-568 | RTI | MAGUIRE, WILLIAM | 2/18/2004 | 9/15/2004 | 210 |
| 262 | BTS | 2:08-0595 | SDIN | 4:07-147 | RTI | POGUE, JAMES | 11/29/2004 | 3/22/2005 | 113 |
| 238 | BTS | 2:08-0775 | DNJ | 2:08-775 | RTI | DEMARIA, PAUL S. | 12/10/2004 | 4/15/2005 | 126 |
| 46 | BTS | 2:08-1214 | DNJ | 2:08-1214 | RTI | KINMAN, LARRY | 9/30/2004 | 8/30/2005 | 327 |
| 324 | BTS | 2:08-1489 | WDTN | 2:08-2011 | RTI | WEATHERFORD, RANDY | 1/14/2005 | 6/9/2006 | 62 |
| 95 | BTS | 2:08-1549 | NDIN | 1:08-12 | RTI | JENT, BRAD | 8/16/2004 | 4/1/2005 | 228 |
| 336 | BTS | 2:08-1688 | DMA | 4:08-40019 | RTI | MORNEAULT, BONNIE | 3/11/2005 | 4/26/2005 | 46 |
| 47 | BTS | 2:08-1889 | DMN | 08-679 | RTI | MCINTOSH, MARGARET | 11/10/2004 | 10/3/2005 | 320 |
| 237 | BTS | 2:08-2430 | SDWV | 3:08-220 | RTI | REEDY, TERRANCE V. | 8/4/2004 | 12/9/2004 | 127 |
| 129 | BTS | 2:08-2893 | WDOK | 5:08-435 | RTI | PINO, JEFFREY * | 9/22/2004 | 4/5/2005 | 195 |
| 333 | BTS | 2:08-2894 | WDOK | 5:08-381 | RTI | JANSING, PATRICIA ANN ** | 5/25/2005 | 7/20/2005 | 49 |
| 59 | BTS | 2:08-2927 | EDMI | 2:08-11869 | RTI | JENNINGS, TAMMY | 7/15/2004 | 4/27/2005 | 279 |
| | | 2:08-2927 | EDMI | 2:08-11869 | RTI | JENNINGS, TAMMY | 7/15/2004 | 4/27/2005 | 279 |
| 21 | BTS | 2:08-3554 | NDIL | 08-970 | Tut | Drew, Donna | 6/4/2004 | 7/21/2005 | 412 |
| 58 | BTS | 2:08-3611 | SDWV | 2:08-283 | RTI | HUFFMAN, ROSEMARY | 1/12/2005 | 10/21/2005 | 282 |
| 11 | BTS | 2:08-3799 | WDWV | 6:08-342 | RTI | DILLARD, DANIEL L. | 6/11/2004 | 9/9/2005 | 455 |
| 199 | BTS | 2:08-4282 | WDOK | 5:08-00717 | RTI | WILEY, JOHN KEVIN | 1/18/2005 | 6/14/2005 | 147 |
| 202 | BTS | 2:08-4283 | WDOK | 5:08-cv-00715 | RTI | ROBERTSON, JERI SUE | 4/7/2004 | 9/7/2004 | 146 |
| 137 | BTS | 2:08-4311 | DAK | 3:08-90 | RTI | BOWIE, CHERYL | 6/11/2004 | 12/22/2004 | 187 |

## Federal Plaintiffs With Tissue at
## Room Temperature for 30 or More Days

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67 | BTS | 2:08-4532 | NDOK | 4:08-cv-00405 | RTI | PENNINGTON, NANCY | 6/13/2003 | 2/23/2004 | 255 |
| 242 | BTS | 2:08-4575 | NDNY | 6:08-831 | RTI | WAKULIK, MARY | 4/28/2005 | 9/1/2005 | 126 |
| | | 2:08-4575 | NDNY | 6:08-831 | RTI | WAKULIK, MARY | 4/28/2005 | 9/1/2005 | 126 |
| 245 | BTS | 2:08-4808 | DMD | 08-1979 | LC | Brosnan, Mary Thelka | | | 121 |
| 35 | BTS | 2:08-5773 | DNE | 8:08-395 | Tut | Cleveland, Christine | 6/25/2004 | 6/14/2005 | 354 |
| 121 | BTS | 2:08-5861 | EDNY | 1:08-4100 | RTI | NIEVES, IVAN | 2/9/2005 | 8/31/2005 | 203 |
| 62 | BTS | 2:08-5874 | WDKY | 3:08-529 | RTI | ANGEL, CHARLOTTE | 10/19/2004 | 7/11/2005 | 265 |
| 136 | BTS | 2:08-5874 | WDKY | 3:08-529 | RTI | BENEFIEL, DEBRA | 11/6/2004 | 5/12/2005 | 187 |
| 290 | BTS | 2:08-5874 | WDKY | 3:08-529 | RTI | BISHOP, GEORGETTA M | 3/26/2004 | 3/29/2005 | 89 |
| 291 | BTS | 2:08-5874 | WDKY | 3:08-529 | RTI | CAREY, SHIRLEY | 3/26/2004 | 4/22/2005 | 89 |
| 292 | BTS | 2:08-5874 | WDKY | 3:08-529 | RTI | CAUDILL, JULIE | 3/26/2004 | 3/15/2005 | 89 |
| 56 | BTS | 2:08-5874 | WDKY | 3:08-529 | RTI | COLLINS, BILLY | 6/11/2004 | 3/28/2005 | 283 |
| 28 | BTS | 2:08-5874 | WDKY | 3:08-529 | RTI | COX, KEVIN | 6/9/2004 | 7/6/2005 | 385 |
| 82 | BTS | 2:08-5874 | WDKY | 3:08-529 | RTI | DOOM, ESTELLE | 12/15/2004 | 8/16/2005 | 244 |
| | | 2:08-5874 | WDKY | 3:08-529 | RTI | DOOM, ESTELLE | 1/14/2005 | 8/16/2005 | 62 |
| 71 | BTS | 2:08-5874 | WDKY | 3:08-529 | RTI | GARCIA, TONYA | 6/9/2004 | 2/22/2005 | 251 |
| 220 | BTS | 2:08-5874 | WDKY | 3:08-529 | RTI | KING, MARK | 3/28/2005 | 8/15/2005 | 133 |
| 132 | BTS | 2:08-5874 | WDKY | 3:08-529 | RTI | PHILLIPS, HUGH | 9/1/2004 | 3/11/2005 | 191 |
| | | 2:08-5874 | WDKY | 3:08-529 | RTI | PHILLIPS, HUGH | 9/1/2004 | 3/11/2005 | 191 |
| 308 | BTS | 2:08-5874 | WDKY | 3:08-529 | RTI | RAY, OBA H | 9/20/2004 | 6/20/2005 | 73 |
| 260 | BTS | 2:08-5874 | WDKY | 3:08-529 | RTI | RUSSELL, DEBORAH | 2/23/2005 | 6/17/2005 | 114 |
| 213 | BTS | 2:08-5874 | WDKY | 3:08-529 | RTI | THOMPSON, SHERRY | 4/29/2005 | 9/19/2005 | 136 |

* No record of processed tissue for Tutogen and/or LifeCell.

# Exhibit "B"

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| # | | Case No. | Docket | Name | Firm | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | BTS | 2:06-0135 | 07-189 | STATON, RICHARD | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 5/27/2004 | 1/12/2007 | 1/31/2007 | | 1/31/2007 | | 32.6 | 32.0 | 53.9 |
| 14 | BTS | 2:06-0135 | 07-1573 | GOOCH, PAUL M. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 12/9/2003 | 4/4/2007 | 5/30/2006 | | 5/30/2006 | | 30.2 | 40.5 | 58.7 |
| 18 | BTS | 2:06-0135 | 07-1844 | MORAMNO, KAREN | RHEINGOLD VALET RHEINGOLD SHKOLNIK & MCCARTNEY LLP | 11/3/2000 | 4/19/2007 | 9/1/2005 | 3/17/2006 | 9/1/2005 | | 28.8 | 42.1 | 60.8 |
| 59 | BTS | 2:06-0135 | 06-4333 | GAVRELL, STEPHEN J. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY; ANDRES & BERGER | 4/1/2004 | 9/15/2006 | 11/1/2005 | | 11/1/2005 | | 18.3 | 28.9 | 55.8 |
| 99 | BTS | 2:06-0135 | 07-1161 | LOWERY, MAX G. | RHEINGOLD VALET RHEINGOLD SHKOLNIK & MCCARTNEY LLP | 6/22/2005 | 3/9/2007 | 11/1/2005 | 9/1/2006 | 11/1/2005 | | 14.5 | 20.8 | 40.9 |
| 152 | BTS | 2:06-0135 | 06-4820 | LINVILLE, LORETTA L. | COHEN PLACITELLA & ROTH; LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER & PROCTOR PA | 5/23/2005 | 10/9/2005 | 4/18/2006 | | 4/18/2006 | | 11.0 | 4.5 | 41.9 |
| 196 | BTS | 2:06-0135 | 07-1817 | FORD, JUDITH E. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/28/2005 | 4/5/2007 | 4/1/2006 | | 4/1/2006 | | 6.3 | 20.6 | 38.6 |
| 214 | BTS | 2:06-0135 | 2:06-00467 | AUGUSTINI, HEATHER | D'ARCY LAW FIRM PC | 3/28/2005 | 12/22/2005 | 11/14/2006 | | 11/14/2006 | | 7.7 | 8.0 | 43.6 |
| 241 | BTS | 2:06-0135 | 2:07-04-01290 | PRICE, CHARLOTTE M. | COHEN PLACITELLA & ROTH | 7/28/2005 | 3/16/2007 | 1/9/2006 | | 1/9/2006 | | 8.2 | 18.6 | 38.7 |
| 280 | BTS | 2:06-0135 | 2:06-04068 | VITOLA, ANTHONY | ANDRES & BERGER; ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/27/2005 | 12/27/2005 | 11/14/2005 | 11/1/2005 | 11/14/2005 | 11/25/2005 | 4.2 | 5.1 | 38.7 |
| 377 | BTS | 2:06-0135 | 2:06-00093 | TOSTO, DAVID | SHELLER LUDWIG & BADEY | 10/8/2004 | 1/27/2006 | | | | 11/25/2005 | | 15.9 | 49.5 |
| 387 | BTS | 2:06-0135 | 2:06-00135 | SECHTIN, ARLENE | CUNEO POGUST & MASON; CUNEO GILBERT & LADUCA; MASON LAW FIRM; LEVIN FISHBEIN | 3/31/2005 | 1/9/2006 | | | | | | 8.5 | 43.7 |
| 40 | BTS | 2:06-0135 | 07-1461 | HARDEN, ANGELA | COHEN PLACITELLA & ROTH | 12/3/2004 | 3/27/2007 | 1/3/2006 | 9/11/2006 | | 9/4/2006 | 22.3 | 28.1 | 47.6 |
| 86 | BTS | 2:06-0135 | 06-4821 | JONES, CANDY L. | COHEN PLACITELLA & ROTH | 9/9/2005 | 10/6/2006 | 11/18/2005 | 1/27/2006 | | 12/21/2006 | 15.6 | 13.1 | 38.3 |
| 148 | BTS | 2:06-0135 | 2:06-4822 | LUCK, LOIS | COHEN PLACITELLA & ROTH | 6/9/2005 | 10/9/2006 | 5/11/2006 | | 5/11/2006 | | 11.2 | 16.1 | 41.3 |

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| # | | | | Name | Law Firm | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | BTS | 2:06-0135 | 2:07-1279 | HUFSTETLER, JAMES R. | COHEN PLACITELLA & ROTH | 5/24/2005 | 3/16/2007 | 10/21/2005 | | | | | 2/24/2006 | 9.2 | 22.0 | 41.0 |
| 357 | BTS | 2:06-0135 | 2:06-4824 | NUTTER, GEORGIANNE | COHEN PLACITELLA & ROTH | 12/9/2004 | 10/6/2006 | | | | | | | | 22.2 | 47.4 |
| 354 | BTS | 2:06-0135 | 2:06-0135 | NGUYEN, ANN | LOMBARDI & LOMBARDI | 2/25/2004 | 11/18/2005 | | | | | | | | 21.1 | 57.0 |
| 387 | BTS | 2:06-0135 | 2:06-0135 | ROBINSON, ALBERT | MOTLEY RICE | 8/2/2005 | 3/26/2007 | | | | | | | | 20.0 | 38.5 |
| 378 | BTS | 2:06-0417 | 2:06-0417 | TUUU, MOUDY | LOMBARDI & LOMBARDI | 8/3/2004 | 11/18/2005 | | | | | | | 14.6 | 50.8 |
| 110 | BTS | 2:06-0433 | 2:06-0433 | PIEPER, GARY P. | D'ARCY LAW FIRM PC | 9/30/2004 | 12/19/2005 | 11/14/2005 | | | | 11/14/2005 | | 13.7 | 14.7 | 46.7 |
| 385 | BTS | 2:06-1078 | 2:06-1078 | LADD, CARL | LIPMAN, ANTONELLI, BATT, DUNLAP, WODLINGER & GILSON | 3/17/2005 | 2/22/2006 | | | | | | | | 11.4 | 44.1 |
| 242 | BTS | 2:06-2298 | 2:06-2298 | BICKNELL, CAROL JOANN | MCKOIWELL RICA JOHNSON & FORKIRSON | 10/18/2005 | 5/19/2006 | 3/22/2006 | 4/19/2006 | | | | 4/19/2006 | 6.1 | 7.1 | 37.0 |
| 295 | BTS | 2:06-2325 | 2:06-2325 | AMITSIS, IRENE | DEMETRIOS STRATIS | 8/29/2005 | 5/2/2006 | 10/1/2005 | | | | | 12/1/2005 | 3.1 | 8.2 | 38.6 |
| 197 | BTS | 4:06-0741 | 4:05-00741 | COLEMAN, PAULA | WHITTEN NELSON BURRAGE LAW FIRM | 4/12/2005 | 12/30/2005 | 12/1/2006 | | | | | 12/1/2005 | 8.3 | 8.7 | 43.3 |
| 217 | BTS | 2:06-3551 | 8:06-001183 | SEALY, NELLY L | NEHL ON LAW FIRM PA/ MOTLEY RICE | 4/18/2005 | 4/9/2009 | 12/1/2005 | | | | | 12/1/2005 | 7.6 | 11.6 | 43.1 |
| 118 | BTS | 2:06-3814 | 2:06-3814 | WEATHERS, TERESA ANN | JACKSON & TUCKER | 2/14/2005 | 4/13/2008 | 1/24/2008 | 3/18/2006 | | | | 3/18/2006 | 13.2 | 14.1 | 45.2 |
| 372 | BTS | 2:06-3815 | 2:06-0071 | FIFE, FRANK D. | LIGHTFOOT FRANKLIN & WHITE SCRUGGS DODD & DODD | 10/25/2004 | 5/4/2006 | | | | | | | | 18.4 | 48.6 |
| 386 | BTS | 2:06-3816 | 3:06-0070 | SIMBLA, ERIC | ERWIN & BALINGIT LLP ANDRES & BERGER | 6/8/2005 | 4/13/2006 | | | | | | | | 10.4 | 41.4 |
| 281 | BTS | 2:06-3817 | 1:06-00079 | KING, HARRIET P. | THE FERRARO LAW FIRM, MOTLEY RICE LLP | 9/28/2006 | 4/19/2009 | 12/28/2006 | | | | | 10/29/2005 | 4.1 | 7.9 | 38.7 |

12/9/2008
DocID 582333

*Federal Plaintiffs - Negative for Current Disease 6 Months or More*

Page 3

| No. | BTS | Case No. | Case No. 2 | Name | Firm | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | Date 6 | Date 7 | Date 8 | Val 1 | Val 2 | Val 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | BTS | 2-06-3616 | 1-06-91 | JONES, WILLIE JAMES | LENN PAPANTONIO THOMAS MITCHELL ECHSNER & PROCTOR | 5/26/2004 | 5/26/2004 | | | | | | 9/1/2006 | | 23.6 | 54.0 |
| 107 | BTS | 2-06-3619 | 1-06-01056 | ZAPPA, NORMAN | JONES & BELL COHEN & MALAD LLP | 7/11/2005 | 7/11/2005 | 3/24/2006 | 3/24/2006 | 12/19/2005 | 3/1/2006 | 6/1/2006 | 9/1/2006 | 13.9 | 8.5 | 40.3 |
| 106 | BTS | 2-06-3618 | 1-06-01056 | ZAPPA, NORMAN | JONES & BELL COHEN & MALAD LLP | 7/11/2005 | 7/11/2005 | 3/24/2006 | 3/24/2006 | 12/19/2005 | 3/1/2006 | 9/1/2006 | 9/1/2006 | 13.9 | 8.5 | 40.3 |
| 33 | BTS | 2-06-3600 | 3-06-00320 | SYMONDS, JILL | DUTTON BRAUN STAACK & HELLMAN PLC | 4/21/2004 | 4/21/2004 | 4/14/2006 | 4/14/2006 | 3/24/2006 | | | | 23.4 | 24.1 | 55.1 |
| 218 | BTS | 2-06-3621 | 3-05-02027 | KALVIG, ROBERT | DUTTON BRAUN STAACK & HELLMAN PLC | 6/24/2005 | 6/24/2005 | 5/9/2006 | 5/9/2006 | 2/7/2006 | 2/7/2006 | | | 7.8 | 10.6 | 40.9 |
| 281 | BTS | 2-06-3622 | 1-06-00332 | SPRINGER, BRIAN | COHEN & MALAD LLP; WILSON KEHOE & WININGHAM | 5/17/2005 | 5/17/2005 | 2/1/2006 | 2/1/2006 | 12/5/2005 | 12/5/2005 | | | 6.7 | 6.7 | 42.1 |
| 193 | BTS | 2-06-3623 | 1-06-00930 | KIMMEL, CRAIG | PRICE WAICUKAUSKI & RILEY LLC | 2/11/2005 | 2/11/2005 | 6/14/2005 | 6/14/2005 | 3/9/2006 | 3/9/2006 | | | 12.7 | 16.1 | 45.1 |
| 366 | BTS | 2-06-3624 | 1-06-00931 | RIGGINS, JEFFERY | PRICE WAICUKAUSKI & RILEY LLC | 10/26/2004 | 10/26/2004 | 6/14/2005 | 6/14/2005 | | | | | | 19.6 | 48.6 |
| 198 | BTS | 2-06-3625 | 3-06-00165 | DEINKHOFF, DAVID | ANDERSON & HORNE PLLC COHEN & MALAD LLP | 9/27/2005 | 9/27/2005 | 3/16/2006 | 3/16/2006 | 9/1/2006 | 9/1/2006 | | | 8.2 | 6.7 | 40.7 |
| 295 | BTS | 2-06-3625 | 3-06-00165 | HOWLETT, GARY | ANDERSON & HORNE PLLC; COHEN & MALAD LLP; LEVIN FISHBEIN | 8/12/2005 | 8/12/2005 | 3/16/2006 | 3/16/2006 | 3/10/2006 | 3/10/2006 | | | 7.0 | 7.2 | 38.2 |
| 145 | BTS | 2-06-3626 | 3-06-00170 | BOURQUE, DARRELL | BOHRER LAW FIRM LLC; HEBLETT BEARD & ARSENAULT; GORDON CRAWFORD & ASSOCIATES | 3/9/2005 | 3/9/2005 | 3/2/2006 | 3/2/2006 | 2/9/2006 | 2/9/2006 | | | 11.4 | 12.1 | 44.6 |
| 86 | BTS | 2-06-3627 | 3-06-00221 | BRUNET, DEBORAH D. | BOHRER LAW FIRM LLC; HEBLETT BEARD & ARSENAULT; GORDON CRAWFORD & ASSOCIATES | 12/2/2004 | 12/2/2004 | 3/22/2006 | 3/22/2006 | 3/14/2006 | 3/14/2006 | | | 15.8 | 15.8 | 47.8 |
| 49 | BTS | 2-06-3628 | 3-06-00222 | CARUTHERS, DEIRDRE | BOHRER LAW FIRM LLC; HEBLETT BEARD & ARSENAULT; GORDON CRAWFORD & ASSOCIATES | 6/2/2004 | 6/2/2004 | 3/22/2006 | 3/22/2006 | 2/17/2006 | 2/17/2006 | | | 20.9 | 21.9 | 53.7 |
| 356 | BTS | 2-06-3629 | 03-06-00275 | MCCOOL, GRADEN A. | AWANT & FALCON | 6/2/2004 | 6/2/2004 | 3/29/2006 | 3/29/2006 | | | | | | 22.2 | 53.7 |
| 147 | BTS | 2-06-3630 | 3-06-00313 | BROCK, VELMA | BOHRER LAW FIRM LLC; HEBLETT BEARD & ARSENAULT; GORDON CRAWFORD & ASSOCIATES | 2/21/2005 | 2/21/2005 | 4/28/2006 | 4/28/2006 | 1/25/2006 | 1/25/2006 | | | 11.5 | 14.4 | 44.9 |

*Federal Plaintiffs - Negative for Current Disease 6 Months or More*

| # | Type | Case No | Doc No | Name | Firm | Date1 | Date2 | Date3 | Date4 | Date5 | V1 | V2 | V3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | BTS | 2:06-3631 | 3:06-0314 | BLACKLOCK, JACK | BOHRER LAW FIRM LLC; HEBLETT BEARD & ARSENAULT; GORDON CRAWFORD & ASSOCIATES | 10/4/2004 | 4/28/2006 | 1/25/2006 | | 1/25/2006 | 15.9 | 19.0 | 48.6 |
| 339 | BTS | 2:06-3632 | 3:06-0315 | HOOVER, GENE T. | BOHRER LAW FIRM LLC; HEBLETT BEARD & ARSENAULT; GORDON CRAWFORD & ASSOCIATES | 3/11/2004 | 4/28/2006 | | | | | 25.9 | 56.5 |
| 156 | BTS | 2:06-3633 | 3:06-0316 | BALLARD, DANIEL | BOHRER LAW FIRM LLC; HEBLETT BEARD & ARSENAULT; GORDON CRAWFORD & ASSOCIATES | 10/18/2005 | 4/28/2006 | 1/1/2006 | 9/1/2006 | 9/1/2006 | 10.0 | 6.4 | 37.0 |
| 29 | BTS | 2:06-3634 | 0:06-01596 | MCDONALD, MARILYN | SOLBERG STEWART MILLER & LION | 1/14/2004 | 4/28/2006 | 1/10/2006 | | 1/10/2006 | 24.2 | 27.8 | 58.4 |
| 12 | BTS | 2:06-3635 | 1:06-01610 | EPPERSON, BEVERLY | THE MASON LAW FIRM | 7/12/2003 | 5/18/2006 | 1/4/2006 | | 1/4/2006 | 30.9 | 34.7 | 64.7 |
| 398 | BTS | 2:06-3637 | 1:06-02127 | NICHOLS, SONDRA M. | PARKER & WAICHMAN LLP; LAW OFFICE OF DANIEL BECNEL | 8/9/2005 | 5/8/2006 | | | | | 9.1 | 38.3 |
| 56 | BTS | 2:06-3638 | 1:06-02128 | MILLER, NIKOL | PARKER & WAICHMAN LLP | 9/15/2004 | 5/8/2006 | 4/21/2006 | | 4/21/2006 | 18.4 | 20.0 | 50.2 |
| 370 | BTS | 2:06-3639 | 1:06-00458-SO | MCCAULEY, JACQUELINE | LANDSKRONER GRIECO MADDEN LTD | 8/16/2004 | 2/28/2006 | | | | | 18.7 | 51.2 |
| 137 | BTS | 2:06-3640 | 1:06-646 | MYERS, BETTY | LAW OFFICE OF STEVEN K. KELLEY | 8/22/2005 | 9/21/2006 | 1/3/2006 | 8/18/2006 | 8/18/2006 | 12.0 | 7.0 | 38.0 |
| 224 | No TIN | 2:06-3641 | 5:06-01252 | HATILA-ESPY, KELLY | ARONSON & ASSOCIATES | 4/22/2005 | 4/24/2006 | 11/23/2005 | | 11/23/2005 | 7.2 | 12.2 | 42.8 |
| 55 | BTS | 2:06-3642 | 1:06-0075 | SUNDERMAN, JAMES | BURG SIMPSON ELDREDGE HERSH & JARDINE; LINDHURST & DREDAME; PACERTINO & PACERTINO | 5/20/2004 | 2/14/2006 | 1/13/2006 | | 1/13/2006 | 28.1 | 21.2 | 54.2 |
| 188 | BTS | 2:06-3642 | 1:06-0075 | YOUNG, CONNIE | BURG SIMPSON ELDREDGE HERSH & JARDINE; LINDHURST & DREDAME; PACERTINO & PACERTINO | 2/9/2005 | 2/14/2006 | 12/9/2005 | | 12/9/2005 | 10.0 | 12.3 | 45.3 |
| 285 | BTS | 2:06-3642 | 1:06-0075 | ANDERSON, LAWRENCE | BURG SIMPSON ELDREDGE HERSH & JARDINE; LINDHURST & DREDAME; PACERTINO & PACERTINO | 9/12/2005 | 2/14/2006 | 1/25/2006 | | 1/25/2006 | 4.4 | 5.2 | 38.2 |
| 273 | BTS | 2:06-3642 | 1:06-0075 | STANLEY, DON | LOPEZ & HOOVER; LINDHURST & DREDAME; BURG SIMPSON ELDREDGE HERSH & JARDINE; PACERTINO & PACERTINO | 9/14/2005 | 2/14/2006 | 11/1/2005 | | 11/1/2005 | 1.6 | 5.1 | 38.1 |
| 200 | BTS | 2:06-3642 | 1:06-0075 | STRAW, MICHAEL | BURG SIMPSON ELDREDGE HERSH & JARDINE; LINDHURST & DREDAME; PACERTINO & PACERTINO | 6/17/2005 | 2/14/2006 | 1/9/2006 | 2/9/2006 | 2/18/2006 | 8.2 | 8.1 | 41.1 |

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| # | Type | Case No. | Name | Attorney | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | Val 1 | Val 2 | Val 3 |
|---|------|----------|------|----------|--------|--------|--------|--------|--------|-------|-------|-------|
| 213 | BTS | 2:06-3844 | MCNERLEY, SHARON | MOTLEY RICE | 8/18/2005 | 3/3/2006 | 1/2/2006 | 4/7/2006 | 4/7/2006 | 7.7 | 6.8 | 39.0 |
| 104 | BTS | 2:06-3846 | SISE, JOHNNY R. | JOHN P. DREIBER; TONY GARNER; WILLIAM R. RAY | 11/17/2004 | 2/2/2006 | | | 1/11/2006 | 14.0 | 14.8 | 48.1 |
| 120 | BTS | 2:06-3846 | LAWSON, DONNA | JOHN P. DREIBER; TONY GARNER; WILLIAM R. RAY | 12/15/2004 | 2/2/2006 | | | 1/2/2006 | 13.0 | 13.8 | 47.2 |
| 392 | BTS | 2:06-3846 | WELLS, CHARLES | JOHN P. DREIBER; TONY GARNER; WILLIAM R. RAY | | 2/2/2006 | 2/2/2006 | | | | | 33.4** |
| 93 | BTS | 2:06-3847 | ADAMS, DANIEL R. | GILREATH & ASSOCIATES; MOTLEY RICE | 3/10/2005 | 4/11/2006 | 4/27/2006 | | 4/27/2006 | 14.7 | 14.2 | 45.3 |
| 117 | BTS | 2:06-3848 | SMITH, MARLENE | GILREATH & ASSOCIATES; MOTLEY RICE | 1/1/2005 | 4/11/2006 | 1/30/2006 | | 1/30/2006 | 13.1 | 15.5 | 46.6 |
| 167 | BTS | 2:06-00178 | SCHROEDER, ALAN CURT | RICHARDO CROSS & PENN LLP | 2/1/2005 | 4/27/2006 | 12/9/2005 | | 12/9/2005 | 10.1 | 14.7 | 45.3 |
| 288 | BTS | 2:06-3650 | RAMELLA, DAVID | HILL PETERSON ET AL POWELL & MAESTRO; HILL TOKESEWA & WILLIAMS | 10/4/2005 | 3/17/2006 | 12/1/2005 | 1/2/2006 | 1/1/2006 | 3.0 | 5.5 | 37.4 |
| 97 | BTS | 2:06-3651 | FRAZIER, JAMI MARIE | HILL PETERSON ET AL POWELL & MAESTRO; HILL TOKESEWA & WILLIAMS | 10/22/2004 | 3/17/2006 | 1/1/2006 | | 1/1/2006 | 14.5 | 17.0 | 48.0 |
| 127 | BTS | 2:06-3759 | ANDREASEN, MALINDA | DUTTON BRAUN STAACK & HELLMAN PLC | 1/20/2006 | 5/3/2006 | 2/1/2006 | | 2/1/2006 | 12.8 | 16.3 | 48.0 |
| 149 | BTS | 2:06-3760 | MADSEN, SANDRA | DUTTON BRAUN STAACK & HELLMAN PLC | 4/27/2006 | 6/1/2006 | 3/28/2006 | | 3/28/2006 | 11.2 | 13.7 | 42.8 |
| 233 | BTS | 2:06-3761 | BRUNS, KEITH | DUTTON BRAUN STAACK & HELLMAN PLC | 7/18/2005 | 6/9/2006 | 2/2/2006 | | 2/2/2006 | 6.7 | 10.9 | 40.0 |
| 103 | BTS | 1:06-0102 | FLETCHER, MARK | BAYLUFF HARRIGAN CORD & MAUGANS PC | 10/5/2005 | 6/9/2006 | 12/21/2005 | 5/3/2006 | 11/30/2006 | 14.0 | 8.2 | 37.4 |
| 4 | Non-Y | 1:06-102 | FRYE, MARIA L. A/K/A UDY, MARIE L. | BAYLUFF HARRIGAN CORD & MAUGANS PC | 1/15/2004 | 6/9/2006 | 2/1/2006 | 1/4/2007 | 1/4/2007 | 36.2 | 29.2 | 68.4 |
| 43 | BTS | 06-2244 | PRATT, DAWN M. | RICHARD A. HAPFOOTIDAN PA; COHEN & MALARDI LLP | 6/16/2004 | 5/9/2006 | 4/11/2006 | | 4/11/2006 | 22.1 | 23.9 | 53.3 |

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| No | BTS | Docket | Name | Law Firm | | | | | | | | | |
|----|-----|--------|------|----------|---|---|---|---|---|---|---|---|---|
| 240 | BTS | 2:06-4705 | ROUSSELL, JOY | THE PRESTON LAW FIRM LLP / MOTLEY RICE | 6/14/2005 | 6/22/2006 | 7/14/2005 | 11/1/2005 | | 12/20/2005 | 12/20/2005 | 6.3 | 12.4 | 41.2 |
| 211 | BTS | 2:06-4823 | LANE, CATHERINE S. | BLASINGAME BURCH GARRARD & ASHLEY PC | 9/29/2005 | 10/6/2006 | 11/17/2005 | | | 11/17/2005 | | 7.8 | 18.5 | 43.7 |
| 383 | BTS | 2:06-4844 | DAVIS, MICHAEL G. | COHEN PLACITELLA & ROTH / D'ARCY LAW FIRM | 1/7/2006 | 10/4/2006 | | | | | 21.2 | | 46.4 |
| 391 | BTS | 2:06-5139 | SANDERS, DONNA | BURTON & SUE | 2/23/2005 | 2/23/2005 | | | | | 44.9* |
| 95 | BTS | 08-00331-CVE FHM | DAVENPORT, LINDA | BREWSTER & DE ANGELIS | 4/12/2004 | 5/29/2006 | 5/9/2005 | 9/25/2005 | | 9/25/2005 | 14.6 | 25.7 | 55.4 |
| 154 | BTS | 2:06-5142 | BERARDINI, STEPHANIE | NAEGELI & GOLDSTEIN LLP | 7/22/2005 | 9/9/2006 | 6/16/2006 | 6/16/2006 | | 11.0 | 13.8 | 38.9 |
| 383 | BTS | 2:06-5143 | STEVENS, SUSAN | MOYER & BERGMAN CROWLEY & BUNGER | 5/18/2006 | 5/18/2006 | | | | | 29.5* |
| 208 | BTS | 2:06-5144 | BOWEN, CHARLES | SMITH & HOSKINS | 9/1/2005 | 8/24/2006 | 1/25/2006 | 4/24/2006 | | 4/24/2006 | 7.6 | 11.9 | 38.5 |
| 151 | BTS | 08-4227 | MYERS, SIDNEY | ROHRER LAW FIRM LLC | 3/9/2005 | 8/10/2006 | 2/2/2006 | 2/2/2006 | | 2/2/2006 | 11.1 | 17.3 | 44.4 |
| 190 | BTS | 08-4668 | FUSELIER, TIMOTHY | ROHRER LAW FIRM LLC, NEBLETT, BEARD & ARSENAULT | 10/5/2005 | 5/8/2006 | 4/13/2006 | 6/29/2006 | 6/29/2008 | 6/29/2008 | 8.7 | 10.2 | 37.4 |
| 383 | BTS | 6:06-1394 | LAVERGNE, TYLER | ROHRER LAW FIRM LLC, NEBLETT, BEARD & ARSENAULT, HARPER & BARRY LLP | 8/22/2006 | 8/10/2006 | | | | | 11.8 | 38.9 |
| 61 | BTS | 4:06-00160 | ANDRASKO, ROBERT | JONES MARTIN PARRIS & TESSENER LAW OFFICES | 8/9/2004 | 9/8/2006 | 1/6/2006 | 3/2/2006 | 3/2/2006 | 3/2/2006 | 13.0 | 25.3 | 51.5 |
| 390 | BTS | 1:05-3851 | CASTELLO, RICHARD | HOFELD AND SCHAFFNER | 2/2/2006 | 6/29/2006 | 6/29/2006 | | | | 4.8 | 33.3 |
| 134 | BTS | 8:05-1861 | COHEN, ALAN | THE FERRARO LAW FIRM LANDSKRONER GREGG MADDEN LTD | 1/8/2005 | 9/11/2006 | 1/10/2006 | | | | 12.3 | 20.4 | 46.5 |
| 232 | BTS | 4:06-440 | HARRELSON, RAYMOND | DUTTON BRAUN STAACK & HELLMAN PLC | 8/3/2005 | 9/19/2006 | 11/17/2005 | | 4/5/2006 | 4/5/2006 | 8.2 | 13.5 | 38.5 |

*Federal Plaintiffs - Negative for Current Disease 6 Months or More*

| # | | Case No. | Case No. 2 | Name | Firm | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | BTS | 2:06-5648 | 05-5018 | NEUMANN, JACQUELINE | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY; NESS & ELLIOTT LLC | 8/18/2005 | 9/15/2006 | 5/4/2006 | | 5/4/2006 | 8.7 | 13.2 | 38.1 |
| 153 | BTS | 2:06-5649 | 3:05-478-H | BAKER, GLORIA | BOLUS LAW FIRM | 2/17/2005 | 9/25/2006 | 1/13/2006 | | 1/13/2006 | 11.0 | 19.5 | 45.1 |
| 170 | BTS | 2:06-5649 | 3:06-476-H | HANSEN, CAROLINE | BOLUS LAW FIRM | 8/22/2005 | 9/25/2006 | 8/15/2006 | | 8/15/2006 | 9.9 | 13.3 | 38.9 |
| 229 | BTS | 2:06-5650 | 1:06-1566 | GILCHRIST, CHRISTOPHER | HEWLETT BEARD & ARSENAULT | 8/14/2005 | 9/13/2006 | 4/9/2006 | | 4/9/2006 | 6.6 | 12.1 | 38.1 |
| 181 | BTS | 2:06-5652 | 6:06-1574 | MONCEAUX, MADELINE | HEWLETT BEARD & ARSENAULT | 7/14/2005 | 9/14/2006 | 4/24/2006 | | 4/24/2006 | 8.5 | 14.2 | 40.2 |
| 382 | BTS | 2:06-5654 | 1:06-9412 | DUBIEL, JUDITH | O'DWYER & BERNSTIED LLP | 9/9/2005 | 9/9/2006 | | | | | 12.1 | 38.3 |
| 150 | BTS | 2:06-5656 | 2:06-756 | ADKINS, ILEENE | BURG SIMPSON ELDREDGE BHERSH JARDINE PC | 2/1/2005 | 9/5/2006 | 12/30/2005 | | 12/30/2005 | 11.1 | 18.4 | 45.6 |
| 376 | BTS | 2:06-5657 | 2:06-0996 | BOWERSOX, HATTIE | LEWIS FISHER HENDERSON & BERMAN SILVERMAN & FODERA; HANDLER HENNING & ROSENBERG LLP | 4/15/2005 | 9/8/2006 | | | | | 17.0 | 43.2 |
| 144 | BTS | 2:06-5658 | 06-4119 | BOONE, ELIZABETH | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY; NESS & ELLIOTT LLC | 3/31/2005 | 9/15/2006 | 11/4/2005 | 3/9/2006 | 11/4/2005 | 11.4 | 17.8 | 43.7 |
| 15 | BTS | 2:06-5659 | 3:05-361 | MYERS, LISA S. | GILREATH & ASSOCIATES | 6/11/2004 | 1/17/2006 | 2/1/2006 | 11/30/2005 | 4/3/2006 | 30.1 | 19.5 | 53.4 |
| 380 | BTS | 2:06-5660 | 3:05-361 | PALAZZOLO, JOSEPH V. | GILREATH & ASSOCIATES | 11/15/2004 | 1/12/2006 | | | | 11.1 | 14.3 | 48.2 |
| 319 | BTS | 2:06-5661 | 3:05-362 | LARSON, STACY M. | GILREATH & ASSOCIATES | 6/13/2003 | 1/28/2006 | 4/3/2006 | | 4/3/2006 | | 31.9 | 65.6 |
| 178 | BTS | 2:06-5663 | 3:05-363 | HAYES, DONALD R. JR. | GILREATH & ASSOCIATES | 8/20/2005 | 1/28/2006 | 4/3/2006 | | 4/3/2006 | 9.6 | 7.3 | 41.0 |
| 169 | BTS | 2:06-5664 | 3:05-364 | WITT, THOMAS E. | GILREATH & ASSOCIATES | 6/1/2005 | 1/28/2006 | 12/29/2005 | 9/27/2006 | 12/29/2005 | 10.0 | 8.0 | 41.6 |
| 175 | BTS | 2:06-5665 | 3:05-365 | NEAL, NANCY M. | GILREATH & ASSOCIATES | 4/20/2005 | 1/28/2006 | 2/9/2006 | | 2/9/2006 | 9.7 | 8.4 | 43.0 |

*Federal Plaintiffs - Negative for Current Disease 6 Months or More*

| No. | Status | Docket | Sub-No. | Name | Firm | Date 1 | Date 2 | Date 3 | Dx Date | A | B | C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | BTS | 2:06-3666 | 3:06-366 | ALLEY, MICHAEL | GILBREATH & ASSOCIATES | 11/17/2004 | 1/29/2006 | | 2/1/2007 | 28.9 | 14.5 | 48.1 |
| 398 | BTS | 2:06-3668 | 3:06-367 | FRAZIER, DEBRA | GILBREATH & ASSOCIATES | 9/29/2005 | 1/29/2006 | | | | 7.1 | 40.7 |
| 24 | BTS | 2:06-3670 | 3:06-368 | MCMILLAN, JERRY E. SR | GILBREATH & ASSOCIATES | 1/7/2005 | 1/29/2006 | 4/2/2006 | 2/17/2007 | 25.4 | 12.6 | 46.4 |
| 382 | BTS | 2:06-3672 | 2:06-194 | FORANT, RANDY | STEVENS LAW OFFICE | 10/28/2004 | 9/27/2006 | | | | 23.8 | 48.1 |
| 374 | BTS | 2:06-3945 | 06-125 | KRAFT-EWING, MARY | MOYER & BERGMAN / PETROZELKA & BREITBACH PLC | 3/9/2005 | 6/31/2006 | | | | 18.0 | 44.4 |
| 13 | BTS | 2:06-3946 | 3:06-727 | BATES, KATHERINE | SOPKO NUSSBAUM & BASERT | 10/19/2004 | 10/19/2006 | 4/14/2007 | 4/14/2007 | 30.2 | 24.1 | 48.1 |
| 57 | BTS | 2:06-3949 | 6:06-1089 | DEMARCY, PATRICK | NEBLETT BEARD & ARSENAULT | 9/29/2004 | 9/29/2006 | 5/3/2006 | 5/3/2006 | 18.4 | 24.3 | 46.8 |
| 371 | No TIN | 2:06-3951 | 1:06-1094 | CRAFT, WILLIAM W. | WILLIAMS WILLIAMS & MONTGOMERY PA | 3/22/2005 | 10/3/2006 | | | | 18.7 | 44.0 |
| 379 | BTS | 2:06-4232 | 3:06-541 | DAVIS, ANNA MAE | ANDERSON & HORNE PLLC | 7/19/2005 | 10/29/2006 | | | | 14.7 | 46.0 |
| 199 | BTS | 2:07-0113 | 00:06-128 | LANDTISER, DOUGLAS | DUTTON BRAUN STAACK & HELLMAN PLC | 10/12/2005 | 11/3/2006 | 11/14/2005 | 8/1/2006 | 8.2 | 12.9 | 37.2 |
| 186 | BTS | 2:07-0114 | 04:06-543 | KANE, DARCY A. | DUTTON BRAUN STAACK & HELLMAN PLC | 3/2/2006 | 11/9/2006 | 11/30/2006 | 11/30/2005 | 9.1 | 20.4 | 44.6 |
| 135 | BTS | 2:07-0115 | 1:06-0303 | TORMEY, RICHARD | HOFIELD AND SCHAFFNER | 8/15/2005 | 10/18/2006 | 5/1/2006 | 8/1/2006 | 12.2 | 14.2 | 38.1 |
| 329 | BTS | 2:07-0116 | 03:06-665 | WATLING, ANITA * | ANDERSON & HORNE PLLC | 5/4/2004 | 11/8/2006 | | | | 30.5 | 54.7 |
| 30 | BTS | 2:07-0117 | 05:06-685 | TIERSCH, TERRENCE R. | BOHRER LAW FIRM LLC, NEBLETT BEARD & ARSENAULT | 6/1/2004 | 11/16/2006 | 5/11/2006 | 5/11/2006 | 23.6 | 28.9 | 53.8 |
| 245 | BTS | 2:07-0118 | 6:06-1882 | DUCK, ROBERT | NEBLETT BEARD & ARSENAULT | 10/7/2005 | 10/18/2006 | 4/1/2006 | 4/1/2006 | 5.9 | 12.5 | 57.3 |

# Federal Plaintiffs - Negative for Current Disease 6 Months or More

| # | BTS | | | Name | Law Firm | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | BTS | 2:07-0119 | 3:06-438 | BARNES, MICHAEL E. | BALL & BOOTT | 11/17/2004 | 6/26/2006 | 3/5/2005 | 3/30/2006 | | | 3/20/2007 | | | 26.4 | 18.5 | 46.1 |
| 291 | BTS | 2:07-0297 | 2:06-4791 | DAVIS, CAROLYNE | SMITH & ALSPAUGH PC | 8/8/2003 | 11/3/2006 | | | | | | | | | 39.4 | 61.7 |
| 48 | BTS | 2:07-0298 | 1:05-1575 | WILLIAMS, CONNIE J. | PRICE WAICUKAUSKI & RILEY LLC | 6/9/2004 | 10/27/2006 | 2/27/2006 | | | | | 2/27/2006 | | 28.0 | 55.5 |
| 275 | BTS | 2:07-0299 | 8:06-2290 | MICNABB, DONALD | BOHRER LAW FIRM LLC; NESLETT BEARD & ARSENAULT | 4/13/2005 | 11/30/2006 | 4/7/2006 | | | | | 4/7/2005 | 0.0 | 19.5 | 43.2 |
| 333 | BTS | 2:07-0300 | 0:06-4604 | COLE, DOREN | UPRITZ, GREEN SKONE CAMERA | 7/20/2004 | 10/25/2006 | | | | | | | | 26.6 | 52.1 |
| 112 | BTS | 2:07-0301 | 3:06-2435 | BOWERS, JUDY G. | LANDSKRONER GRECO MADDEN LTD | 11/5/2004 | 11/27/2006 | 12/15/2005 | | | | | 12/15/2005 | 13.5 | 25.1 | 48.5 |
| 56 | BTS | 2:07-0302 | 3:06-3436 | YATES, CAROL G. | LANDSKRONER GRECO MADDEN LTD | 1/20/2006 | 11/27/2006 | 2/22/2006 | 8/24/2006 | | | | 8/24/2006 | 19.4 | 22.5 | 46.0 |
| 136 | BTS | 2:07-0304 | 06-04007 | HAGENA, CARLA R. | MOTLEY RICE; JOHNSON KEILPHEN ET AL | 10/27/2004 | 1/12/2006 | 10/31/2005 | | | | | 10/31/2005 | 12.3 | 14.8 | 46.8 |
| 347 | BTS | 2:07-0906 | 2:07-066 | JOSEY, ERVIN E. | MOTLEY RICE | 2/9/2006 | 2/9/2007 | | | | | | | | 24.3 | 45.3 |
| 116 | BTS | 2:07-0907 | 2:07-497 | SMITH, MARLENE | D'ARCY JOHNSON SHOKER & HASSEL PC; MOTLEY RICE | 1/1/2006 | 2/9/2007 | 1/30/2006 | | | | | 1/30/2006 | 13.1 | 25.6 | 46.8 |
| 128 | BTS | 2:07-0980 | 06-6142 | HUGGINS, MICHAEL | ARIAS OZZELLO & GIGNAC | 5/10/2005 | 9/29/2006 | 5/25/2006 | | | | | 5/25/2006 | 12.7 | 16.6 | 42.3 |
| 384 | BTS | 2:07-0980 | 06-6142 | BAVUM, MICHAEL J. | ARIAS OZZELLO & GIGNAC | 10/11/2005 | 9/26/2006 | | | | | | | | 11.7 | 37.2 |
| 130 | Non-V | 2:07-0916 | 3:06-3098 | OBERBENDER-DOOLITTLE, KIM E. | DUTTON BRAUN STAACK & HELLMAN PLC | 8/18/2005 | 11/30/2006 | 3/2/2006 | 8/29/2005 | | | | 8/29/2006 | 12.5 | 14.7 | 38.0 |
| 51 | BTS | 2:07-0917 | 3:06-3099 | FRERICHS, SHAWN | DUTTON BRAUN STAACK & HELLMAN PLC | 9/18/2005 | 11/3/2006 | 11/30/2005 | 9/21/2006 | 10/29/2006 | 5/23/2007 | | | 26.4 | 13.7 | 37.9 |
| 6 | No TIN | 2:07-0918 | 3:06-3071 | WOOD, MARION | DUTTON BRAUN STAACK & HELLMAN PLC | 7/31/2003 | 11/3/2006 | 4/1/2006 | | | | | 4/1/2006 | 32.5 | 58.7 | 84.0 |

12/9/2008
DocID 592333

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| # | | Case No. | | Name | Law Firm | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | BTS | 2:07-2919 | 3:06-3071 | RICKLEFS, JODI M. | DUTTON BRAUN STAACK & HELLMAN PLC | 11/10/2004 | 11/9/2008 | 4/21/2006 | | 4/21/2006 | 17.8 | 24.1 | 46.4 |
| 381 | BTS | 2:07-2920 | 3:06-3072 | COLLINS, BRIAN | DUTTON BRAUN STAACK & HELLMAN PLC | 9/4/2005 | 11/20/2006 | | | | | 14.2 | 38.4 |
| 187 | No TIN | 2:07-2921 | 8:06-3081 | PIERCE, STEPHEN | DUTTON BRAUN STAACK & HELLMAN PLC | 2/21/2005 | 11/18/2005 | 11/18/2005 | | 11/18/2005 | 8.0 | 20.7 | 44.9 |
| 182 | BTS | 2:07-2922 | 8:06-3082 | LONGWITZ, JEFFREY | DUTTON BRAUN STAACK & HELLMAN PLC | 2/11/2005 | 11/3/2006 | 11/21/2005 | | 11/21/2005 | 9.4 | 21.0 | 45.3 |
| 179 | BTS | 2:07-2923 | 6:06-3083 | EYBERG, BRANDON | DUTTON BRAUN STAACK & HELLMAN PLC | 8/29/2005 | 11/3/2006 | 4/12/2006 | | 4/12/2006 | 9.6 | 18.4 | 40.7 |
| 201 | BTS | 2:07-2924 | 8:07-35 | SOILEAU, MELONEY Y. | HEBLETTI BEARD & ARSENAULT | 9/8/2005 | 1/8/2007 | 5/12/2006 | | 5/12/2006 | 8.2 | 16.2 | 38.3 |
| 368 | BTS | 2:07-2925 | 1:07-45 | UPSON, WENDY | RHEINGOLD VALET RHEINGOLD SHKOLNIK & MCCARTNEY LLP | 6/18/2005 | 1/8/2007 | | | | | 19.0 | 41.0 |
| 68 | BTS | 2:07-1165 | 3:07-25 | MANGINO, JEANNE | HASSKOE & MCLAUGHLIN | 1/13/2005 | 12/22/2008 | 3/9/2006 | 7/7/2006 | 7/7/2006 | 18.0 | 23.6 | 46.2 |
| 192 | BTS | 2:07-1166 | 3:07-26 | WYRICK, LEON | HASSKOE & MCLAUGHLIN | 4/18/2005 | 12/11/2006 | 1/3/2006 | | | 8.7 | 20.1 | 43.1 |
| 2 | BTS | 2:07-1167 | 2:07-2021 | VAUGHN, JONI E. | GILBERTH & ASSOCIATES | 6/18/2003 | 12/1/2006 | 9/19/2006 | | 9/19/2006 | 38.8 | 42.1 | 66.4 |
| 68 | BTS | 2:07-1169 | 2:07-2022 | WOOLIVER, LARRY C. | GILBERTH & ASSOCIATES | 10/22/2004 | 12/1/2006 | 1/26/2006 | | 1/26/2006 | 15.4 | 25.7 | 48.0 |
| 52 | BTS | 2:07-1170 | 2:07-2023 | REYNOLDS, JEFFREY | GILBERTH & ASSOCIATES | 4/5/2004 | 12/1/2006 | 12/7/2005 | | 12/7/2005 | 20.4 | 32.3 | 56.7 |
| 125 | BTS | 2:07-1172 | 2:07-2046 | ELOWE, DAVID | GILBERTH & ASSOCIATES; CLIFFORD LAW OFFICES | 1/17/2005 | 1/16/2007 | 2/1/2006 | | 2/1/2006 | 12.7 | 24.3 | 48.1 |
| 63 | BTS | 2:07-1173 | 2:07-2047 | GRACE, JEWELANN | GILBERTH & ASSOCIATES; CLIFFORD LAW OFFICES | 8/2/2005 | 1/16/2007 | 2/1/2006 | 9/1/2006 | 2/12/2007 | 18.3 | 17.7 | 38.5 |
| 365 | BTS | 2:07-1419 | 07-328 | ANDRUS, CASTLEE | DOMENGEAUX WRIGHT ROY & EDWARDS | 5/9/2006 | 1/16/2007 | | | | | 20.6 | 42.4 |

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| # | Type | Case No. | Case No. | Name | Attorney | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | Val 1 | Val 2 | Val 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | BTS | 2:07-1420 | 2:07-471 | HALE, WILLIAM | SHEIN & FERRER | 11/5/2003 | 11/29/2006 | 12/19/2006 | | 7/5/2006 | 32.4 | 37.3 | 60.7 |
| 11 | BTS | 2:07-1422 | 07-70 | GREEN, WILLIAM G. | SHEID LANG PC / RODENHAMER & LEWISOHN | 6/20/2003 | 1/30/2007 | 1/9/2006 | 7/5/2006 | 1/9/2007 | 31.1 | 44.0 | 65.3 |
| 382 | BTS | 2:07-1423 | 3:07-42 | SUMMERS, LORI M. | ASSOCIATED INDEPENDENT ATTORNEYS | 4/5/2005 | 1/10/2007 | | | | | 21.5 | 43.5 |
| 183 | Non-V | 2:07-1424 | 3:07-51 | MCELHANEY, PHYLLIS | GARRY FERRARIS | 5/10/2006 | 1/17/2007 | 1/24/2006 | | 1/24/2006 | 8.8 | 28.6 | 42.3 |
| 92 | BTS | 2:07-1425 | 2:07-3094 | BEELER, BARBARA JOAN | GILREATH & ASSOCIATES | 8/1/2005 | 12/29/2006 | 2/15/2007 | | 2/15/2007 | 16.4 | 16.8 | 38.2 |
| 114 | BTS | 2:07-1426 | 2:07-3095 | BIRCHFIELD, GLENN F. | GILREATH & ASSOCIATES | 12/30/2004 | 12/29/2006 | 2/1/2006 | | 2/1/2006 | 13.3 | 24.3 | 46.7 |
| 245 | BTS | 2:07-1427 | 2:07-2086 | BOYD, TOMMY A. | GILREATH & ASSOCIATES | 12/9/2005 | 12/29/2006 | 6/9/2006 | | 6/9/2006 | 6.1 | 12.8 | 35.2 |
| 219 | BTS | 2:07-1428 | 2:07-2089 | CRASS, TIMOTHY G. | GILREATH & ASSOCIATES | 6/10/2005 | 12/29/2006 | 1/18/2006 | | 1/18/2006 | 7.4 | 18.9 | 41.3 |
| 45 | BTS | 2:07-1429 | 2:07-2090 | EDWARDS, CAROL A. | GILREATH & ASSOCIATES | 4/5/2004 | 12/29/2006 | 1/23/2006 | | 1/23/2006 | 21.9 | 33.3 | 56.7 |
| 173 | BTS | 2:07-1430 | 2:07-2091 | FERNANDEZ, FRANCIS T. | GILREATH & ASSOCIATES | 4/8/2006 | 12/29/2006 | 1/27/2006 | 3/24/2006 | 1/27/2006 | 8.8 | 21.0 | 43.4 |
| 229 | BTS | 2:07-1431 | 2:07-2092 | GEAMES, ELIZABETH N. | GILREATH & ASSOCIATES | 9/1/2005 | 12/29/2006 | 2/2/2006 | | 3/24/2006 | 6.8 | 16.1 | 38.5 |
| 27 | BTS | 2:07-1432 | 2:07-2093 | HANN, BARBARA A. | GILREATH & ASSOCIATES | 2/8/2005 | 12/29/2006 | 1/24/2006 | 2/15/2007 | 2/15/2007 | 24.5 | 22.9 | 45.3 |
| 373 | BTS | 2:07-1433 | 2:07-2094 | KILGORE, LUCILLE | GILREATH & ASSOCIATES | 6/28/2005 | 12/29/2006 | | | | | 18.3 | 40.7 |
| 121 | BTS | 2:07-1434 | 2:07-2095 | LUCAS, YVONNE K. | GILREATH & ASSOCIATES | 12/23/2004 | 12/29/2006 | 1/17/2006 | | 1/17/2006 | 13.0 | 24.5 | 46.9 |
| 336 | BTS | 2:07-1437 | 2:07-2097 | PINNER, MARK | GILREATH & ASSOCIATES | 10/26/2004 | 12/29/2006 | | | | | 26.5 | 48.9 |

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| # | Type | Docket 1 | Docket 2 | Name | Law Firm | Date A | Date B | Date C | Date D | Date E | V1 | V2 | V3 |
|---|------|----------|----------|------|----------|--------|--------|--------|--------|--------|----|----|----|
| 3 | BTS | 2:07-1438 | 2:07-2100 | MCRAE, GEORGIA | GILREATH & ASSOCIATES | 5/14/2004 | 12/29/2006 | 5/21/2007 | 5/21/2007 | 5/1/2007 | 37.1 | 32.0 | 54.4 |
| 338 | BTS | 2:07-1439 | 2:07-2103 | RUSHING, JONATHAN | GILREATH & ASSOCIATES | 11/8/2004 | 12/29/2006 | | | | | 26.0 | 48.4 |
| 256 | BTS | 2:07-1441 | 2:07-2105 | RHODE, JERRY D. | GILREATH & ASSOCIATES | 9/12/2005 | 12/29/2006 | 1/27/2006 | 1/27/2006 | 1/27/2006 | 4.3 | 15.5 | 37.9 |
| 139 | Non-BTS | 2:07-1442 | 2:07-2110 | SEVERS, ELLEN L. | GILREATH & ASSOCIATES | 3/31/2005 | 12/29/2006 | 9/24/2006 | 9/24/2006 | 9/24/2006 | 11.9 | 21.3 | 43.7 |
| 133 | BTS | 2:07-1443 | 2:07-2111 | SIMMS, LANEA D. | GILREATH & ASSOCIATES | 1/19/2005 | 12/25/2006 | 1/24/2006 | 1/24/2006 | 1/24/2006 | 12.3 | 23.6 | 46.0 |
| 246 | BTS | 2:07-1444 | 2:07-2112 | WEST, RODNEY D. | GILREATH & ASSOCIATES | 9/3/2005 | 12/29/2006 | 1/25/2006 | 1/25/2006 | 1/25/2006 | 5.8 | 17.1 | 38.5 |
| 82 | Non-BTS | 2:07-1445 | 2:07-2113 | WRIGHT, VICKI L. | GILREATH & ASSOCIATES | 11/3/2004 | 12/25/2006 | 2/22/2006 | 2/22/2006 | 2/22/2006 | 15.9 | 26.2 | 46.6 |
| 129 | Non-BTS | 2:07-1446 | 2:07-43 | KLINEFELTER, IRENE | HOBACK MATTHEWS & ASSOCIATES | 2/18/2005 | 2/7/2007 | 3/1/2006 | 3/1/2006 | 3/1/2006 | 12.5 | 24.0 | 45.0 |
| 10 | BTS | 2:07-1571 | 07-1571 | BREWER, BONNIE R. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 10/25/2005 | 4/4/2007 | 5/18/2006 | 5/18/2006 | 5/18/2006 | 31.3 | 42.0 | 61.2 |
| 143 | BTS | 2:07-1615 | 07-1615 | ESTES, JOANNE | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/29/2005 | 4/5/2007 | 9/9/2006 | 9/9/2006 | 9/9/2006 | 11.5 | 21.5 | 40.7 |
| 204 | BTS | 2:07-1718 | 06-07-223 | CARUTHERS, BETTY | THE FERRARO LAW FIRM / MOTLEY RICE | 5/4/2005 | 1/9/2007 | 1/1/2006 | 1/1/2006 | 1/1/2006 | 6.1 | 20.5 | 42.5 |
| 270 | BTS | 2:07-1719 | 08-427 | YOCHUM, LYNDA | MOYER & BERGMAN PLC; THOMAS H. MAYES PC LAW OFFICE | 9/29/2005 | 10/24/2006 | 11/15/2005 | 11/15/2005 | 11/15/2005 | 1.9 | 13.3 | 37.9 |
| 60 | BTS | 2:07-1720 | 3:07-411 | BOZEMAN, LUVENA | MOORE WALTERS THOMPSON THOMAS PAPILLION & CULLENS; WHITEHEAD LAW FIRM | 7/7/2004 | 1/16/2007 | 2/1/2006 | 2/1/2006 | 2/1/2006 | 18.1 | 30.8 | 52.6 |
| 399 | BTS | 2:07-1721 | 07-2417 | ROBBINS, (GENERAL)* | GILREATH & ASSOCIATES | 3/9/2005 | 12/29/2006 | | | | | 22.0 | 44.4 |
| 106 | BTS | 2:07-1723 | 2:07-2127 | CARSON, BENNY C. | GILREATH & ASSOCIATES | 2/4/2005 | 1/16/2007 | 3/29/2006 | 3/29/2006 | 3/29/2006 | 13.9 | 20.7 | 45.5 |

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| # | Grp | ID | ID | Name | Firm | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | BTS | 2:07-2129 | 2:07-1725 | WHITFIELD, RUSSELL | GILDEA & ASSOCIATES | 7/27/2005 | 1/16/2007 | 11/30/2005 | | 11/30/2005 | 4.2 | 17.9 | 39.7 |
| 67 | BTS | 2:07-1726 | 2:07-1726 | REAGLE, LISA F. | RHEINGOLD VALET RHEINGOLD SHKOLNIK & MCCARTNEY LLP | 6/13/2005 | 4/12/2007 | 12/2/2005 | 12/1/2006 | 12/1/2006 | 17.9 | 28.3 | 41.2 |
| 25 | BTS | 07-422 | 2:07-1857 | RONA, LORENZA N. | KATHRYN P. COONEY | 8/8/2005 | 1/9/2007 | 1/9/2006 | 6/30/2007 | 6/30/2007 | 25.1 | 19.2 | 41.4 |
| 113 | BTS | 6:07-0305 | 2:07-1858 | PITRE, ALICE DARLEAN | JOSHUA A. PITRE | 2/21/2005 | 2/21/2007 | 3/30/2006 | | 3/30/2006 | 13.4 | 24.3 | 44.9 |
| 36 | BTS | 6:07-8134 | 2:07-1859 | SAMPLE, MARCELLA D. | RHEINGOLD VALET RHEINGOLD SHKOLNIK & MCCARTNEY LLP | 5/17/2004 | 1/18/2007 | 3/21/2006 | 4/2/2006 | 4/2/2006 | 22.8 | 32.5 | 54.3 |
| 131 | BTS | 07-5015 | 2:07-1860 | SKALLERUD, CAROLYN K. | BARKER REYNOLDS LAW FIRM LLC | 2/23/2005 | 2/20/2007 | 11/29/2005 | 3/9/2006 | 3/9/2006 | 12.5 | 24.2 | 44.9 |
| 198 | BTS | 2:07-44 | 2:07-1861 | LOZANO, KIM | HOBACH&MATTHEWS & ASSOCIATES | 5/2/2006 | 2/7/2007 | 3/1/2006 | | 3/1/2006 | 10.1 | 21.5 | 42.8 |
| 67 | BTS | 07-1068 | 2:07-1984 | ROSS, MEGAN | ZILINSKAS & WOOSLEY | 10/14/2004 | 7/8/2006 | 1/23/2006 | | 1/23/2006 | 15.5 | 21.0 | 49.3 |
| 53 | Non-BTS | 2:07-2146 | 2:07-2146 | MCLEAN, MATTHEW | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/1/2004 | 5/7/2007 | 2/1/2006 | | 2/1/2006 | 20.3 | 35.7 | 53.6 |
| 226 | BTS | 2:07-2147 | 2:07-2147 | DORN, SHIRLEY L. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/9/2005 | 5/7/2007 | 12/27/2005 | | 12/27/2005 | 6.9 | 23.4 | 41.5 |
| 344 | BTS | 2:07-2148 | 2:07-2148 | RHOADES, LORA LYNN | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 4/27/2005 | 5/7/2007 | | | | | 24.7 | 42.6 |
| 298 | BTS | 2:07-2149 | 2:07-2149 | DICKMAN, MARY ANN | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 6/15/2005 | 5/7/2007 | 12/21/2005 | | 12/21/2005 | 4.3 | 21.0 | 39.1 |
| 141 | BTS | 2:07-2150 | 2:07-2150 | BETTALOTTO, DEBRA SUE | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 2/14/2005 | 5/7/2007 | 2/9/2006 | | 2/9/2006 | 11.8 | 27.1 | 45.2 |
| 254 | BTS | 2:07-2151 | 2:07-2151 | DIEHL, GINA L. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/27/2005 | 5/7/2007 | 12/8/2005 | | 12/8/2005 | 4.5 | 21.6 | 39.7 |
| 60 | BTS | 2:07-2152 | 2:07-2152 | EVANS, JANET | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/26/2004 | 5/7/2007 | 12/30/2005 | 1/19/2006 | 1/19/2006 | 17.0 | 32.8 | 50.9 |

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| # | Type | Case No | Alt No | Name | Law Firm | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | V1 | V2 | V3 |
|---|------|---------|--------|------|----------|--------|--------|--------|--------|--------|----|----|----|
| 317 | BTS | 2:07-2172 | 07-439 | BOEHSTLER, KRISTIN | ANNPOL SCHWARTZ WEISS DOHAN FELLMAN & SMALLEY | 7/15/2004 | 3/15/2007 | | | 4/27/2006 | 18.3 | 32.4 | 52.3 |
| 64 | BTS | 2:07-2173 | 07-160 | SCOVIL, RONALD | WOODRUFF & SOLDNER, GUMDIA & TERHORTARIA | 10/28/2004 | 11/28/2006 | | 4/27/2006 | 1/10/2006 | 27.5 | 24.6 | 48.9 |
| 21 | BTS | 2:07-2174 | 07-2465 | BASSETT, LINDA | THE LAW OFFICE OF ERIC B. RICHMAN | 10/9/2003 | 3/15/2007 | | 1/10/2006 | 1/10/2006 | 28.1 | 41.8 | 61.7 |
| 16 | BTS | 2:07-2175 | 07-4024 | GEIGLE, CHARLES | JOHNSON & CHRISTENSEN LAW OFFICE PC; SOLBERG STEWART MILLER & LOIN | 4/29/2004 | 3/13/2007 | | 9/20/2006 | 9/20/2006 | | 34.8 | 54.9 |
| 194 | BTS | 2:07-2176 | 2:07-48 | COOPER, RANDY | RICHARD CROSS & PENN LLP; SCRUGGS LAW FIRM | 3/10/2005 | 3/5/2007 | | 11/28/2005 | 11/28/2005 | 8.6 | 24.2 | 44.4 |
| 189 | BTS | 2:07-2177 | 2:07-49 | NELSON, CORA | RICHARD CROSS & PENN LLP; SCRUGGS LAW FIRM | 3/10/2005 | 3/5/2007 | | 11/28/2005 | 11/28/2005 | 8.6 | 24.2 | 44.4 |
| 160 | BTS | 2:07-2307 | 07-2307 | FULGHAM, JACQUELINE F. | ANNPOL SCHWARTZ WEISS DOHAN FELLMAN & SMALLEY | 7/8/2005 | 5/10/2007 | | 5/10/2006 | 5/10/2006 | 10.4 | 22.4 | 40.4 |
| 340 | BTS | 2:07-2394 | 07-3821 | HOWARD, DANA | DUTTON BRAUN STAACK & HELLMAN PLC | 2/2/2005 | 3/20/2007 | | | | | 25.9 | 45.6 |
| 174 | BTS | 2:07-2396 | 2:07-cv-02348 | VAN DYKE, PENNY L. | GILREATH & ASSOCIATES | 2/2/2005 | 11/15/2006 | | 11/23/2005 | 11/23/2005 | 9.8 | 21.7 | 45.6 |
| 70 | BTS | 2:07-2396 | 2:07-258 | BOLDIN, RUSSELL S. | GILREATH & ASSOCIATES | 12/31/2004 | 1/8/2007 | | 5/24/2006 | 5/24/2006 | 17.0 | 25.2 | 48.7 |
| 182 | BTS | 2:07-2397 | 2:07-48 | JOHNSON, HOWARD GILFORD III | HOMACK MATHEWS & ASSOCIATES | 7/21/2005 | 3/16/2007 | | 5/23/2006 | 5/23/2006 | 10.2 | 21.1 | 38.9 |
| 23 | BTS | 2:07-2398 | 4:07-125 | SPRADLING, HELEN JEAN | HOMACK MATHEWS & ASSOCIATES | 12/18/2003 | 3/15/2007 | | 1/17/2006 | 1/17/2006 | 25.4 | 38.5 | 56.4 |
| 44 | BTS | 2:07-2562 | 2:07-2552 | WALTERS, LINDA | CAPRETZ & ASSOCIATES | 6/3/2004 | 5/31/2007 | 3/1/2006 | 3/15/2006 | 3/24/2006 | 22.0 | 38.4 | 53.7 |
| 287 | BTS | 2:07-2565 | 3:07-2278 | BONNER, SHAWN MARIE | OSMAS AND ROSENTHAL LLP | 9/7/2005 | 1/22/2007 | | 12/5/2005 | 12/5/2005 | 3.0 | 16.7 | 38.3 |
| 105 | No TIN | 2:07-2555 | 3:07-2278 | MURPHY, MICHAEL | DEMAS AND ROSENTHAL LLP | 12/9/2004 | 1/23/2007 | | 2/1/2006 | 2/1/2006 | 14.0 | 25.6 | 47.4 |

12/9/2008
DocID 592333

## Federal Plaintiffs – Negative for Current Disease 6 Months or More

| # | | Case No. | SSN | Name | Law Firm | Date | Date | Date | Date | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 366 | BTS | 2:07-2557 | | HARDING, ED | GREENE & SCHULTZ | 8/15/2005 | 4/11/2007 | | | | | 28.1 | 38.1 |
| 375 | BTS | 2:07-2838 | 06-4999 | THORNTON, SHERRYL JEAN | SMITH & ALSPAUGH PC | 9/12/2005 | 11/7/2006 | | | | | 17.2 | 41.3 |
| 257 | BTS | 2:07-3082 | 2:07-3082 | WALSH, MARY ANN | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 9/2/2005 | 7/2/2007 | 1/10/2006 | | 1/10/2006 | 4.3 | 22.3 | 38.5 |
| 203 | BTS | 2:07-3083 | 2:07-3083 | BARNES, JOSEPH S. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 4/7/2005 | 7/2/2007 | 12/5/2005 | | 12/5/2005 | 8.1 | 27.2 | 43.4 |
| | BTS | 2:07-3083 | 2:07-3083 | BARNES, JOSEPH S. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/29/2005 | 7/2/2007 | 12/5/2005 | | 12/5/2005 | 3.3 | 22.4 | 38.8 |
| 227 | BTS | 2:07-3084 | 2:07-3084 | ANDERSON, JUDY M. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/26/2005 | 7/2/2007 | 2/16/2006 | | 2/16/2006 | 8.8 | 23.5 | 39.8 |
| 84 | BTS | 2:07-3089 | 2:07-3089 | GRAY, KAREN | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 10/12/2004 | 7/2/2007 | 1/24/2006 | | 1/24/2006 | 15.6 | 33.1 | 48.3 |
| 323 | BTS | 2:07-3090 | 2:07-3090 | GLEASON, BRENT C. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 12/17/2004 | 7/2/2007 | | | | | 33.3 | 47.1 |
| 356 | BTS | 2:07-3122 | 2:07-3122 | LEONARD, WANDA K. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/1/2005 | 7/2/2007 | | | | | 23.1 | 38.2 |
| 177 | BTS | 2:07-3123 | 2:07-3123 | JOHNSON, DIANA M. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 3/3/2005 | 7/8/2007 | 12/19/2005 | | 12/19/2005 | 9.7 | 28.5 | 44.6 |
| 101 | BTS | 2:07-3124 | 2:07-3124 | HALL, DIANA | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 10/27/2004 | 7/8/2007 | 1/4/2006 | | 1/4/2006 | 14.5 | 32.7 | 48.8 |
| 34 | BTS | 2:07-3125 | 2:07-3125 | KRAMER, JOHN A. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 3/3/2004 | 7/2/2007 | 1/1/2006 | 2/1/2006 | 1/1/2006 | 23.3 | 40.5 | 56.8 |
| 327 | BTS | 2:07-3126 | 2:07-3126 | HENSLEY, TERESA | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 12/30/2004 | 7/8/2007 | | | | | 30.6 | 46.7 |
| 65 | BTS | 2:07-3347 | 5:07-52 | ANTONCIC, EMMIE JEAN | REYNOLDS MCARTHUR & HOME | 1/28/2005 | 1/28/2007 | 6/22/2006 | 7/25/2006 | 6/22/2006 | 18.1 | 34.4 | 45.7 |
| 184 | BTS | 2:07-3348 | 07-244 | EDEN, LORAINA | STIPE HARPER LADURE UBELTON BELOTE MAKEY A THETFORD LLP | 9/15/2005 | 4/26/2007 | 3/16/2008 | | 3/16/2008 | 10.1 | 23.7 | 42.2 |

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| # | BTS | Case No. | Plaintiff | Law Firm | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | Val 1 | Val 2 | Val 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247 | BTS | 2:07-3249 | STOCKS, LARRY S. | RANDALL E. REAGAN | 8/23/2005 | 1/2/2007 | 2/9/2006 | | 2/9/2006 | 5.5 | 16.6 | 38.8 |
| 73 | BTS | 2:07-3322 | ESTRADA, GERARDO | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 3/18/2005 | 7/18/2007 | 8/3/2006 | | 8/30/2006 | 16.8 | 28.4 | 44.1 |
| 350 | Non-V | 2:07-3342 | ALLARIE, MICHAEL(ADJUDICATED AS SUBROGEE) | CLAUSEN MILLER PC | 6/24/2005 | 6/18/2007 | | | | | 24.1 | 40.8 |
| 75 | BTS | 2:07-3357 | HESSEL, JOHN | SEEGER GROSE VON HOLTUM & CAREY LTD; LYONS LAW FIRM PA; CONSUMER JUSTICE CENTER PA | 2/28/2005 | 5/9/2007 | 1/4/2006 | 7/5/2006 | 7/5/2006 | 16.4 | 26.7 | 44.7 |
| 183 | BTS | 2:07-3357 | MCCORMICK, DIANE | SEEGER GROSE VON HOLTUM & CAREY LTD; LYONS LAW FIRM PA; CONSUMER JUSTICE CENTER PA | 3/4/2005 | 5/9/2007 | 1/4/2006 | | 1/4/2006 | 10.2 | 26.5 | 44.6 |
| 299 | BTS | 2:07-3357 | DEWITTE, BETTY | SEEGER GROSE VON HOLTUM & CAREY LTD; LYONS LAW FIRM PA; CONSUMER JUSTICE CENTER PA | 4/1/2004 | 5/9/2007 | | | | | 37.8 | 55.6 |
| 128 | Non-BTS | 2:07-3357 | EGAN, DAVID | SEEGER GROSE VON HOLTUM & CAREY LTD; LYONS LAW FIRM PA; CONSUMER JUSTICE CENTER PA | 12/21/2004 | 5/9/2007 | 1/1/2006 | | 1/1/2006 | 12.5 | 28.0 | 47.0 |
| 146 | Non-BTS | 2:07-3357 | HEISEL, REBECCA (MINOR); HEISEL, JIM AND ELLEN | SEEGER GROSE VON HOLTUM & CAREY LTD; LYONS LAW FIRM PA; CONSUMER JUSTICE CENTER PA | 4/24/2005 | 5/9/2007 | 2/13/2006 | 4/1/2006 | 4/1/2006 | 11.4 | 24.8 | 42.9 |
| 286 | No TBN | 2:07-3357 | MOLDASCHEL, LISA | SEEGER GROSE VON HOLTUM & CAREY LTD; LYONS LAW FIRM PA; CONSUMER JUSTICE CENTER PA | 10/24/2005 | 5/9/2007 | 1/25/2006 | | 1/25/2006 | 3.1 | 18.7 | 36.6 |
| 361 | No TBN | 2:07-3357 | HILDENBRAND, SANDRA | SEEGER GROSE VON HOLTUM & CAREY LTD; LYONS LAW FIRM PA; CONSUMER JUSTICE CENTER PA | 8/1/2005 | 5/9/2007 | | | | | 21.5 | 38.6 |
| 349 | BTS | 2:07-3828 | HENDERSON, LOLA Y. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/08/2005 | 8/29/2007 | | | | | 24.2 | 38.7 |
| 235 | BTS | 2:07-3829 | SHEARER, BRUCE | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/22/2005 | 8/13/2007 | 1/5/2006 | | 1/5/2006 | 6.6 | 28.1 | 40.9 |
| 234 | BTS | 2:07-3830 | BRYANT, CHARLENE | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 6/17/2005 | 8/13/2007 | 1/1/2006 | | 1/1/2006 | 6.6 | 28.2 | 41.1 |
| 271 | BTS | 2:07-3831 | HOWELL, TAMMY | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 9/20/2005 | 8/13/2007 | 11/14/2005 | | 11/14/2005 | 1.8 | 23.1 | 37.9 |
| 37 | BTS | 2:07-3832 | ECKHART, JOSEPH | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/22/2004 | 8/13/2007 | 5/31/2006 | | 5/31/2006 | 22.6 | 37.2 | 52.1 |

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| # | Status | Docket | Case | Name | Law Firm | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | BTS | 2/07-3833 | 07-3833 | YOUNG, BARBARA M. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/9/2005 | 8/13/2007 | | | | | | 2/10/2006 | | 24.5 | 36.3 |
| 222 | BTS | 2/07-3834 | 07-3834 | CAPPS, SHARRON L | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/8/2005 | 8/15/2007 | 11/4/2005 | | | | | 2/10/2006 | 7.3 | 25.7 | 40.4 |
| 35 | BTS | 2/07-3835 | 07-3835 | BLANKENSHIP, ROCKY | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 4/5/2004 | 8/13/2007 | 2/22/2006 | | | | | 3/23/2006 | 23.0 | 40.6 | 55.7 |
| 334 | No TN | 2/07-3836 | 07-3836 | GUNNELS, FRANK | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 6/1/2005 | 8/13/2007 | | | | | | | | 28.6 | 41.6 |
| 1 | Non-BTS | 2/07-3838 | 3/07-1807 | GASSER, DEBORAH L | WILLIAMS KLEIN LAFFERTY GALLAGHER THE MARION LAW FIRM | 1/15/2002 | 8/18/2007 | 12/9/2005 | 2/8/2006 | 4/10/2006 | 4/24/2006 | 9/12/2006 | 3/14/2007 | 62.8 | 66.0 | 82.7 |
| 249 | BTS | 2/07-4107 | 3/07-121 | CHESSER, DAVID | DILLON & FINLEY | 5/25/2005 | 5/17/2007 | 11/1/2005 | | | | | 11/1/2005 | 5.3 | 24.1 | 41.8 |
| 354 | BTS | 2/07-4301 | 03/07-3699 | MATHENY, FRED | ALLAN LEACH & ASSOCIATES | 8/12/2005 | 7/18/2007 | | | | | | | | 23.5 | 38.2 |
| 210 | BTS | 2/07-4302 | 07-3699 | BAKKEN, SIDNEY | DUTTON BRAUN STAACK & HELLMAN PLC | 9/8/2005 | 8/4/2007 | 12/27/2006 | | | | | 12/27/2006 | 7.8 | 24.2 | 41.4 |
| 158 | BTS | 2/07-4303 | 07-423 | WOLTERS, SHAWN L | STIPE HARPER LAUDURE UBELTON BELOTE MAXEY & THETFORD | 3/21/2005 | 7/8/2007 | 1/30/2006 | | | | | 1/30/2006 | 10.5 | 27.9 | 44.0 |
| 172 | BTS | 2/07-4304 | 07-424 | JOHNSON, LARRY GENE | STIPE HARPER LAUDURE UBELTON BELOTE MAXEY & THETFORD | 4/19/2005 | 7/8/2007 | 2/2/2006 | | | | | 2/2/2006 | 9.8 | 27.1 | 43.2 |
| 98 | BTS | 2/07-4305 | 2/07-4474 | ALDA, THERESA HEIDENREICH | GILREATH & ASSOCIATES | 11/17/2004 | 8/22/2007 | 1/28/2006 | | | | | 1/29/2006 | 14.6 | 31.8 | 48.1 |
| 161 | BTS | 2/07-4333 | 2/07-4333 | LINER, JAMES D. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 2/1/2005 | 9/10/2007 | 12/7/2005 | | | | | 12/7/2005 | 16.3 | 31.7 | 45.6 |
| 78 | BTS | 2/07-4334 | 2/07-4334 | PAGE, ROSA | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 6/3/2005 | 9/10/2007 | 2/21/2006 | 3/31/2006 | 4/9/2006 | 4/12/2006 | 10/5/2006 | | 18.3 | 27.6 | 41.5 |
| 295 | BTS | 2/07-4335 | 2/07-4335 | PLUMBARD, RONALD | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 6/28/2004 | 9/10/2007 | | | | | | | | 38.0 | 52.8 |
| 119 | BTS | 2/07-4336 | 2/07-4336 | RYAN, DARLENE L. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 12/9/2004 | 9/10/2007 | 1/4/2006 | | | | | 1/4/2006 | 13.0 | 33.5 | 47.4 |

12/9/2008
DocID 592333

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| | | | | Name | Law Firm | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | BTS | 2:07-4337 | 2:07-4337 | ELSON, BARBARA J. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 9/20/2005 | 9/10/2007 | 11/10/2005 | | | 11/10/2006 | 1.7 | 24.0 | 37.8 | |
| 166 | BTS | 2:07-4338 | 2:07-4338 | ZURCHER, BONNIE | FELDMAN & SMALLEY | 7/8/2005 | 9/10/2007 | 5/5/2006 | | | 5/5/2006 | 10.1 | 29.5 | 40.4 | |
| 31 | BTS | 2:07-4339 | 2:07-4339 | WALTERS, LESTER | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 4/20/2004 | 8/10/2007 | 4/5/2006 | | | 4/5/2006 | 23.5 | 40.9 | 54.8 | |
| 314 | BTS | 2:07-4340 | 2:07-4340 | STEIN, ROBERT | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 12/15/2004 | 8/10/2007 | | | | | | 33.3 | 47.2 | |
| 283 | BTS | 2:07-4363 | 2:07-4363 | CAPACCIOLO, CLEMENT | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/1/2007 | 9/28/2007 | | | | | | 28.7 | 16.3 | |
| 330 | BTS | 07-4392 | 07-4392 | FORRET, DONALD L. | COHEN PLACITELLA & ROTH PC | 9/22/2005 | 9/28/2007 | | | | | | 27.5 | 43.9 | |
| 50 | BTS | 2:07-4814 | 3:07-4393 | MYERS, LENA M. | COSTNER & GREENE | 6/14/2004 | 7/25/2007 | 2/21/2006 | | | 2/21/2006 | 20.6 | 37.9 | 53.3 | |
| 100 | BTS | 2:07-4815 | 3:07-4394 | ENGLAND, DONALD K. | COSTNER & GREENE | 11/16/2004 | 7/25/2007 | 1/27/2006 | | | 1/27/2006 | 14.5 | 32.6 | 48.1 | |
| 79 | BTS | 2:07-4868 | 07-4868 | URZENDOWSKI, GAIL A. | COHEN PLACITELLA & ROTH PC | 5/3/2005 | 9/28/2007 | 1/23/2006 | 8/25/2008 | | 8/26/2006 | 16.0 | 28.3 | 42.8 | |
| 142 | BTS | 2:07-4684 | 2:07-4684 | STEWART, THERESA | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 3/22/2005 | 9/28/2007 | 3/9/2006 | | | 3/9/2006 | 11.6 | 30.7 | 44.0 | |
| 232 | BTS | 2:07-4685 | 2:07-4685 | AMMON, JUDY | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 5/20/2005 | 9/28/2007 | 12/7/2005 | | | 12/7/2005 | 6.7 | 28.7 | 42.0 | |
| 212 | No TIN | 2:07-4686 | 2:07-4686 | MARCHESSAULT, CHERYL | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 5/4/2005 | 9/28/2007 | 12/22/2005 | | | 10/22/2005 | 7.7 | 28.2 | 42.5 | |
| 345 | BTS | 2:07-4688 | 2:07-4688 | MCILVOY, CHAD | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 9/22/2005 | 9/28/2007 | | | | | | 24.5 | 37.8 | |
| 32 | BTS | 2:07-4689 | 07-4689 | SANDERS, LINDA | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 3/1/2004 | 9/29/2007 | 2/3/2006 | | | 2/3/2006 | 23.5 | 43.5 | 56.6 | |
| 324 | BTS | 2:07-4690 | 07-4690 | KIDD, PAMELA S. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 3/22/2005 | 9/29/2007 | | | | | | 30.7 | 44.0 | |

12/8/2008
DocID 592333

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| ID | Status | Case No. | Name | Law Firm | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | V1 | V2 | V3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | BTS | 2:07-4681 | DEAN, MARTHA | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/24/2005 | 9/28/2007 | | | | | 25.5 | 38.6 |
| 46 | BTS | 2:07-4682 | O'BYRNE, STEPHEN | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 3/9/2004 | 9/28/2007 | | 12/20/2005 | 1/23/2005 | 21.7 | 43.3 | 56.6 |
| 158 | BTS | 2:07-4683 | SHELTON, GEORGE | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 9/15/2005 | 9/28/2007 | 9/11/2006 | 1/12/2006 | 9/11/2006 | 12.0 | 24.8 | 58.1 |
| 28 | Non-BTS | 2:07-4684 | JACKSON, RITA | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 1/21/2004 | 9/28/2007 | | 1/26/2006 | 1/26/2006 | 24.5 | 44.9 | 58.2 |
| | Non-BTS | 2:07-4894 | JACKSON, RITA | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/21/2004 | 9/28/2007 | | 1/26/2006 | 1/26/2006 | 18.5 | 38.8 | 52.1 |
| 311 | BTS | 2:07-4700 | JARRETT, DEBBIE C. | COHEN PLACITELLA & ROTH PC | 12/13/2004 | 10/1/2007 | | | | | 34.1 | 47.3 |
| 248 | BTS | 2:07-4702 | MURREY, BRIAN | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/5/2005 | 9/28/2007 | | 12/14/2005 | 12/14/2005 | 5.4 | 27.2 | 40.5 |
| 330 | BTS | 2:07-4703 | OLIVER, KATHLEEN M. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/14/2005 | 9/28/2007 | | | | | 28.9 | 40.2 |
| 230 | BTS | 2:07-4704 | ANDERSON, MARY PERRY | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/5/2005 | 9/28/2007 | | 1/24/2006 | 1/24/2006 | 6.8 | 27.2 | 40.5 |
| 343 | No TIN | 2:07-4705 | BYRNES, JUSTIN D. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 9/16/2005 | 9/28/2007 | | | | | 24.7 | 38.0 |
| 38 | No TIN | 2:07-4706 | OAKLEY, ROBERT | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 2/10/2004 | 9/28/2007 | | 12/18/2006 | 12/18/2006 | 22.8 | 44.2 | 57.5 |
| 159 | BTS | 2:07-4707 | LUNSEN, SHARPRE | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 10/9/2005 | 9/28/2007 | 8/15/2006 | 2/15/2006 | 8/15/2006 | 16.5 | 34.1 | 57.4 |
| 183 | BTS | 2:07-4708 | FULLER, BRANDI (MINOR); FULLER, JOHN AND ABBI (GUARDIANS) | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 4/19/2005 | 9/28/2007 | | 1/24/2006 | 1/24/2006 | 8.3 | 29.7 | 43.0 |
| 115 | BTS | 2:07-4709 | CONGROVE, DENNIS | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 10/27/2004 | 9/28/2007 | | 11/29/2005 | 11/29/2005 | 13.3 | 35.5 | 48.8 |
| 263 | BTS | 2:07-4709 | CONGROVE, DENNIS | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/8/2005 | 9/28/2007 | | 11/29/2005 | 11/29/2005 | 4.9 | 27.1 | 40.4 |

12/9/2008
DocID 592333

*Federal Plaintiffs - Negative for Current Disease 6 Months or More*

| # | | | Name | Firm | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | BTS | 2:07-4710 | ELLIS, MYA J. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 9/28/2005 | 9/28/2007 | 2/28/2008 | | | | 2/28/2008 | 5.2 | 24.4 | 37.7 |
| 390 | No TIN | 2:07-4711 | HOUSTON, GEORGE | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 12/14/2005 | 9/28/2007 | | | | | | | 21.8 | 35.1 |
| 109 | BTS | 2:07-4724 | CONNORS, GENEVIEVE | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 11/18/2004 | 9/28/2007 | 1/1/2006 | 1/5/2006 | | | 1/5/2006 | 13.8 | 34.6 | 48.1 |
| 274 | BTS | 2:07-4725 | KOXMAN, KATHY | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 10/29/2005 | 9/28/2007 | 11/4/05 | | | | 11/4/05 | 0.5 | 23.6 | 38.9 |
| 5 | BTS | 2:07-4727 | STINESPRING, JANET | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 9/3/2004 | 9/28/2007 | 5/30/2006 | 6/28/2006 | 6/28/2007 | 9/12/2007 | 9/12/2007 | 35.4 | 37.3 | 50.6 |
| 251 | BTS | 2:07-4728 | DILLON, CHARLES | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/26/2005 | 9/28/2007 | 2/16/2004 | 1/31/2006 | | | 1/31/2006 | 5.3 | 25.4 | 38.7 |
| 282 | BTS | 2:07-4729 | BENNETT, JEFFREY | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 9/9/2005 | 9/28/2007 | 1/1/2006 | | | | 1/1/2006 | 3.8 | 25.0 | 38.3 |
| 337 | BTS | 2:07-4730 | CURY, RENEE | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/4/2005 | 9/28/2007 | | | | | | | 28.2 | 38.5 |
| 299 | BTS | 2:07-4731 | CYRUS, ABRAHAM L. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 11/18/2004 | 9/28/2007 | 2/1/2005 | | | | 2/1/2005 | 2.5 | 34.6 | 48.1 |
| 155 | BTS | 2:07-4732 | RESSEL, DREAMA SUE | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 2/17/2006 | 9/28/2007 | 1/4/2006 | | | | 1/4/2006 | 10.7 | 31.8 | 45.1 |
| 283 | BTS | 02:07-4733 | NEUROTH, LAURA | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 10/9/2005 | 9/28/2007 | 1/27/2008 | | | | 1/27/2008 | 3.8 | 24.1 | 37.4 |
| 34 | BTS | 2:07-4734 | STOTTS, MICHAEL | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 3/2/2005 | 9/28/2007 | 5/17/06 | | | | 5/17/06 | 14.7 | 31.3 | 44.6 |
| 207 | BTS | 02:07-4736 | BEATTY, HOWARD | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 4/19/2005 | 9/28/2007 | 12/13/2005 | | | | 12/13/2005 | 6.0 | 29.8 | 43.1 |
| 179 | BTS | 2:07-4738 | GREENFIELD, KATHLEEN R. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/8/2005 | 9/28/2007 | 5/26/2006 | | | | 5/26/2006 | 8.7 | 26.0 | 39.3 |
| 90 | BTS | 2:07-4740 | VAL, DAVID | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 5/4/2005 | 9/28/2007 | 8/3/2006 | | | | 8/3/2006 | 16.2 | 29.2 | 42.5 |

12/9/2008
DocID 592333

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| # | Type | ID | ID | Name | Firm | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | BTS | 2:07-4741 | 07-4741 | SHELTON, SHERRY DENISE | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/23/2004 | 9/28/2007 | 12/14/2005 | | 12/14/2005 | 17.0 | 38.7 | 52.0 |
| 296 | BTS | 2:07-4742 | 07-4742 | DELANY, JANE A. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 4/8/2005 | 9/28/2007 | 12/22/2005 | | 1/22/2005 | 8.0 | 30.2 | 43.5 |
| 244 | BTS | 2:07-4743 | 2:07-4743 | OMOTO, SUSAN | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/1/2005 | 9/28/2007 | 12/20/06 | | 12/20/05 | 6.1 | 27.3 | 40.6 |
| 180 | BTS | 2:07-4744 | 2:07-4744 | PFAFF, ELIZABETH | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 5/12/2005 | 9/28/2007 | 2/22/06 | | 2/22/06 | 9.5 | 28.0 | 42.3 |
| 215 | BTS | 2:07-4745 | 2:07-4745 | ANDERSON, GREG | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 9/2/2005 | 9/28/2007 | 4/20/06 | | 4/20/08 | 7.7 | 28.2 | 36.5 |
| 54 | BTS | 2:07-4746 | 02:07-4746 | DIGIACOMO, JOSEPH F. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 11/29/2004 | 9/28/2007 | 7/27/2006 | | 7/27/2006 | 26.3 | 34.5 | 47.8 |
| 335 | No TIN | 2:07-4747 | 07-4747 | STAHL, SHIRLEY | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/18/2005 | 9/28/2007 | | | | | 28.7 | 40.0 |
| 157 | BTS | 2:07-4748 | 2:07-4748 | KOVAC, BARBARA | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 5/9/2005 | 9/28/2007 | 3/23/06 | | 3/23/06 | 10.6 | 29.1 | 42.4 |
| 77 | BTS | 2:07-4749 | 07-4749 | LAWSON, DOUG W. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 3/9/2006 | 9/28/2007 | 7/10/2006 | | 7/10/2006 | 16.3 | 31.1 | 44.4 |
| 66 | No TIN | 2:07-4750 | 07-4750 | MARCARIO, LAURIE | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 11/19/2004 | 9/28/2007 | 2/27/2006 | | 2/27/2006 | 15.5 | 34.8 | 48.1 |
| 296 | BTS | 2:07-4751 | 07-4751 | O'HARE, CECILE | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/31/2005 | 9/28/2007 | 3/15/2006 | | 3/15/2006 | 6.6 | 26.3 | 38.6 |
| 296 | BTS | 2:07-4752 | 02:07-4752 | EVANS, BRENDA | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 7/11/2004 | 9/28/2007 | | | | | 38.9 | 52.2 |
| 228 | BTS | 2:07-4753 | 07-4753 | CLAWSON, CAROLYN | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 5/27/2005 | 9/28/2007 | 12/7/2005 | | 12/7/2005 | 6.5 | 28.5 | 41.8 |
| 279 | BTS | 2:07-4754 | 02:07-4754 | DAVIDSON, ANGELA | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 10/30/2003 | 9/28/2007 | | | | | 48.0 | 61.3 |
| 88 | No TIN | 2:07-4755 | 2:07-4755 | KALBBACH, BRIAN | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 1/30/2006 | 9/28/2007 | 4/1/2007 | | 4/1/2007 | 14.5 | 20.5 | 33.8 |

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| # | Status | Case No. | Doc No. | Name | Law Firm | Date 1 | Date 2 | Date 3 | Date 4 | Date 5 | V1 | V2 | V3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | BTS | 2:07-4767 | 07-4767 | SPRINGER, MARK | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 4/28/2005 | 9/28/2007 | 1/26/2006 | | 1/26/2006 | 9.2 | 29.5 | 42.8 |
| 102 | No TIN | 2:07-4768 | 07-4768 | WINTERS, TRUDY | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 3/11/2006 | 9/28/2007 | 9/17/2006 | | 9/17/2006 | 14.4 | 31.0 | 44.3 |
| 38 | BTS | 2:07-4769 | 07-4769 | JANGK, MARK | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 3/23/2004 | 9/28/2007 | 1/26/2006 | | 1/26/2006 | 22.5 | 42.8 | 56.1 |
| 250 | BTS | 2:07-4770 | 07-4770 | SOLIMAN, HOPE | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 6/30/2005 | 9/26/2007 | 1/26/2006 | | 1/26/2006 | 5.3 | 27.3 | 40.8 |
| 320 | BTS | 2:07-4771 | 07-4771 | RUNYON, ROBERT | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 2/14/2005 | 9/29/2007 | | | | | 31.9 | 45.2 |
| 140 | BTS | 2:07-4772 | 07-4772 | QUAY, WILLIAM | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 4/22/2005 | 9/28/2007 | 4/19/2006 | 5/11/2006 | 4/19/2006 | 11.9 | 29.8 | 42.9 |
| 186 | BTS | 2:07-4773 | 07-4773 | DEEDS, RONALD L | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/29/2005 | 9/25/2007 | 1/2/2006 | | 9/11/2006 | 8.5 | 25.3 | 38.6 |
| 239 | BTS | 2:07-4844 | 07-4844 | WALTER, JUDY A. | D'ARCY JOHNSON SNOBER & HASSEL PC | 7/21/2005 | 10/9/2007 | 1/30/2006 | | 1/30/2006 | 6.4 | 27.0 | 38.9 |
| 78 | BTS | 2:07-5100 | 07-435 | PHILLIPS, DEWAYNE | THE EDWARDS LAW FIRM | 11/11/2004 | 2/14/2007 | 3/10/2006 | 9/1/2006 | 9/10/2006 | 16.1 | 27.5 | 46.3 |
| 92 | BTS | 2:07-5107 | 3:07-514 | BENTON, DONALD E. | ANDERSON & HORNE PLLC; DANNY DARWALI | 4/9/2005 | 5/16/2007 | 5/31/2006 | 9/9/2006 / 6/28/2006 | 9/28/2006 | 14.9 | 25.6 | 43.4 |
| 355 | No TIN | 2:07-5133 | 07-3843 | LIEGNER, EVELYN | EDWARDS, BLDONCK & ASSOCIATES PC | 9/9/2005 | 8/9/2007 | | | | | 23.2 | 58.3 |
| 294 | No TIN | 2:07-5198 | 2:07-5198 | HORNER, GEORGE L. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 9/19/2005 | 10/29/2007 | 12/27/2005 | | 12/27/2005 | 3.4 | 25.8 | 58.1 |
| 341 | BTS | 2:07-5339 | 2:07-5339 | HUNT, TERESA KAY | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 9/29/2005 | 11/8/2007 | | 12/1/2005 | | | 25.8 | 37.8 |
| 83 | BTS | 2:07-5343 | 4:07-1669 | FITZGERALD, DAVID L. | CERVANTES & ASSOCIATES | 6/16/2005 | 8/18/2007 | 12/16/2005 | | 12/1/2006 | 15.7 | 24.3 | 58.1 |
| 42 | BTS | 2:07-5565 | 5:07-151 | WEST, REGENA | GREG JONES & ASSOCIATES PA | 5/18/2004 | 4/26/2007 | 3/15/2006 | | 3/15/2006 | 22.2 | 35.8 | 54.2 |

12/9/2008
DocID 568333

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| No | Cat | Case No | ID No | Name | Law Firm | Date | Date | Date | Date | Date | # | # | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | BTS | 2:07-5831 | 4:07-1892 | ROUNDTREE, WINNIE | PITTMAN, DUTTON, KIRBY & HELLIAS | 9/13/2005 | 9/11/2007 | | | 3/21/2007 | 22.2 | 24.3 | 38.1 |
| 41 | BTS | 2:07-5832 | 1:07-242 | HAMMONS-AUSTIN, CHERYL | NEBLETT, BEARD & ARSENAULT; NUNN LAW OFFICE | 5/23/2005 | 9/20/2007 | | | 8/16/2008 3/21/2007 | 12.4 | 28.3 | 41.9 |
| 132 | BTS | 2:07-5832 | 1:07-242 | MCDONALD, JODY | NEBLETT, BEARD & ARSENAULT; NUNN LAW OFFICE | 8/10/2005 | 9/20/2007 | 8/16/2007 | 3/20/2008 | 2/22/2006 | 12.4 | 25.7 | 39.3 |
| 221 | BTS | 2:07-5832 | 1:07-242 | SMITH, HOWARD SR | NEBLETT, BEARD & ARSENAULT; NUNN LAW OFFICE | 8/26/2005 | 9/20/2007 | | | 4/4/2008 | 7.4 | 28.2 | 38.7 |
| 20 | BTS | 2:07-5833 | 1:07-1211 | STRAUB, JEAN EVELYN | NUNN LAW FIRM; NEBLETT BEARD & ARSENAULT | 2/11/2004 | 9/21/2007 | | | 5/19/2008 | 27.6 | 43.9 | 57.5 |
| 47 | BTS | 2:07-5833 | 2:07-5633 | RICHARDSON, RICK | NUNN LAW FIRM; NEBLETT BEARD & ARSENAULT | 7/12/2005 | 9/21/2007 | 4/11/2007 | 8/16/2006 | 3/13/2006 | 21.3 | 28.7 | 40.2 |
| 72 | BTS | 2:07-5833 | 1:07-1211 | ATHERTON, CHARLES | NUNN LAW FIRM; NEBLETT BEARD & ARSENAULT | 11/22/2004 | 9/21/2007 | | | 4/10/2008 | 18.6 | 34.4 | 48.0 |
| 111 | BTS | 2:07-5833 | 1:07-1211 | SALVERSON, LORI | NUNN LAW FIRM; NEBLETT BEARD & ARSENAULT | 3/3/2005 | 9/21/2007 | | | 4/14/2006 | 13.6 | 31.1 | 44.6 |
| 188 | BTS | 2:07-5833 | 1:07-1211 | PETERSON, BARBARA | NUNN LAW FIRM; NEBLETT BEARD & ARSENAULT | 7/11/2005 | 9/21/2007 | | | 4/1/2008 | 8.8 | 28.7 | 40.3 |
| 220 | BTS | 2:07-5833 | 1:07-1211 | HALE, MICHAEL (DECEASED); CATHERINE HALL AS REP) | NUNN LAW FIRM; NEBLETT BEARD & ARSENAULT | 8/2/2006 | 9/21/2007 | | 12/29/2008 | 3/11/2008 | 7.4 | 28.0 | 39.5 |
| 6 | Non-BTS | 2:07-5833 | 2:07-0779 | SMITH, SARA | SIEGFRIED & JENSEN | 3/29/2004 | 9/21/2007 | | | 3/17/2008 | 33.5 | 42.4 | 55.9 |
| 227 | BTS | 2:07-5834 | 2:07-5633 | SCHOLES, JENI LEE | ANAPOL, SCHWARTZ, WEISS COHAN, FELDMAN & SMALLEY | 9/8/2005 | 9/7/2007 | | 3/22/2008 | 1/25/2008 | 6.5 | 24.3 | 38.3 |
| 273 | No TBM | 2:07-5832 | 2:07-5832 | MUNZERT, NANCY | ANAPOL, SCHWARTZ, WEISS COHAN, FELDMAN & SMALLEY | 9/30/2003 | 12/4/2007 | | | | | 56.9 | 61.9 |
| 296 | BTS | 2:07-5656 | 2:07-5656 | GUTTEN, CAROL | ANAPOL, SCHWARTZ, WEISS COHAN, FELDMAN & SMALLEY | 9/29/2004 | 12/19/2007 | 4/11/2007 | | | | 38.2 | 48.6 |
| 319 | BTS | 2:07-5170 | 2:07-5170 | JOHNSON, LINDA | ANAPOL, SCHWARTZ, WEISS COHAN, FELDMAN & SMALLEY | 5/3/2005 | 12/28/2007 | | | | | 33.3 | 42.8 |

12/9/2008
DocID 582333

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| # | | | | Name | Law Firm | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | BTS | 2:06-0093 | 1:07-4755 | LIVINGSTON, JAMES | LAW OFFICES OF JOHN DAVID HART | 9/1/2005 | 8/31/2007 | 2/21/2008 | 9/20/2007 | | 9/20/2007 | | 25.0 | 24.3 | 38.5 |
| 17 | BTS | 2:06-0094 | 2:06-0094 | STANG, HARRY | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 1/14/2005 | 1/8/2008 | 5/30/2007 | | | 5/30/2007 | | 28.9 | 36.3 | 44.2 |
| 331 | No TIN | 2:06-0095 | 09-95 | SHRADER, JODIE W.; SHRADER, JAMES (DECEASED) | | 10/10/2005 | 1/8/2008 | | | | | | | 27.3 | 37.2 |
| 122 | BTS | 2:06-0096 | 09-96 | JACKSON, THOMAS | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 9/27/2005 | 1/8/2008 | 1/7/2006 | 10/16/2006 | | 10/16/2006 | | 12.9 | 27.8 | 37.7 |
| 351 | BTS | 2:06-0149 | 07-4945 | CLENDENING, SCOTT | HORWITZ HORWITZ & ASSOCIATES LTD | 9/20/2005 | 9/7/2007 | | | | | | | 28.9 | 37.9 |
| 321 | No TIN | 2:06-0255 | 1:07-2501 | SHEPHERD, BRYAN E. | COPPOLA & MARLIN | 5/9/2005 | 11/30/2007 | | | | | | | 31.4 | 42.6 |
| 91 | BTS | 2:06-0460 | 2:06-0460 | SAULTER, TRACY | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY; BRIAN P. FITZGERALD | 12/17/2004 | 1/24/2008 | 3/11/2005 | | | 3/11/2005 | | 15.0 | 37.8 | 47.1 |
| 74 | BTS | 2:06-0568 | 2:06-0568 | NAGUIRE, WILLIAM | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 9/15/2004 | 1/31/2008 | 1/28/2006 | | | 1/28/2006 | | 16.8 | 41.1 | 50.2 |
| 322 | BTS | 2:06-0565 | 4:07-147 | POGUE, JAMES | GREENE & SCHULTZ TRIAL LAWYERS | 3/22/2005 | 10/16/2007 | | | | | | | 31.3 | 44.0 |
| 171 | BTS | 2:04-0775 | 2:04-0775 | DEMARIA, PAUL S. | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 6/16/2005 | 8/13/2006 | 4/7/2006 | | | 4/7/2006 | | 8.8 | 32.4 | 41.1 |
| 325 | BTS | 2:06-1214 | 2:06-1214 | KINMAN, LARRY | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/30/2005 | 3/7/2008 | | | | | | | 30.7 | 38.6 |
| 315 | No TIN | 2:06-1282 | 2:06-1282 | STEIN, CHRISTOPHER | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 6/22/2005 | 3/13/2008 | | | | | | | 33.2 | 40.9 |
| 209 | BTS | 2:06-1489 | 2:06-2011 | WEATHERFORD, RANDY | GUBEATH & ASSOCIATES | 6/9/2008 | 8/2/2007 | 10/31/2006 | 1/30/2007 | 1/30/2007 | | | 7.8 | 14.2 | 29.2 |
| 316 | BTS | 2:06-1549 | 1:06-12 | JENT, BRAD | GREENE & SCHULTZ TRIAL LAWYERS | 4/1/2005 | 12/11/2007 | | | | | | | 32.8 | 43.6 |
| 312 | No TIN | 2:06-1599 | 2:06-56 | STECK, KAREN | ANTHONY N. HEALD | 9/1/2005 | 12/17/2007 | | | | | | | 34.0 | 44.7 |

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| # | Type | Case No. | No. | Name | Firm | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | BTS | 2:06-1886 | 4:06-40019 | MORNEAULT, BONNIE | STOXBERGH & STOXBERGH | 4/26/2005 | 2/8/2008 | | | | | 6/1/2006 | | | 33.9 | 42.8 |
| 205 | BTS | 2:06-1869 | 09-679 | MCINTOSH, MARGARET | SOLBERT STEWART MILLER & TOON | 10/3/2005 | 3/13/2008 | 1/1/2006 | | | 6/1/2006 | | 8.0 | 29.7 | 37.5 |
| 216 | BTS | 2:06-1880 | 09-680 | RETHEMEIER, WANDA | SOLBERT STEWART MILLER & TOON | 5/18/2005 | 3/13/2008 | 12/26/2005 | | | 12/23/2005 | | 7.5 | 34.4 | 42.1 |
| 289 | BTS | 2:06-2430 | 3:06-220 | REEDY, TERRANCE V. | GREENE KETCHUM BAILEY WALKER FARRELL & TWEEL; POWELL & MAJESTRO; HILL PETERSON CARPER BEE & DEITZLER | 12/9/2004 | 3/12/2008 | | | | | | | 39.6 | 47.4 |
| 339 | Non-BTS | 2:06-2474 | 2:06-2474 | RODGERS, DENNIS L | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 8/27/2005 | 5/19/2008 | | | | | | | 35.2 | 40.7 |
| 307 | Non-V | 2:06-2834 | 2:06-2834 | ALLAIRE, MICHAEL | SCOTT MONTGOMERY KELLY | 8/24/2005 | 5/28/2008 | | | | | | | 35.6 | 40.8 |
| 303 | BTS | 2:06-2968 | 5:06-455 | PINO, JEFFREY * | ABEL LAW FIRM | 4/5/2005 | 4/24/2008 | | | | | | | 37.2 | 43.5 |
| 305 | BTS | 2:06-2927 | 2:06-11989 | JENNINGS, TAMMY | SACHS WALDMAN PC | 4/27/2006 | 4/21/2008 | | | | | | | 33.3 | 42.8 |
| 304 | BTS | 2:06-3554 | 09-670 | DREW, DONNA | MCMANAMON AUSTIN PC | | 1/4/2008 | | | | | | | | 10.0* |
| 223 | BTS | 2:06-3611 | 2:06-283 | HUFFMAN, ROSEMARY | FRANK M. ARMADA MAJESTRO & POWELL | 10/21/2005 | 4/2/2008 | 5/26/2006 | | | 5/26/2006 | | 7.2 | 29.8 | 36.0 |
| 329 | BTS | 2:06-3799 | 6:06-342 | DILLARD, DANIEL L | HILL PETERSON CARPER BEE & DEITZLER; POWELL & MAJESTRO PLLC | 9/9/2005 | 1/31/2008 | | | | | | | 29.1 | 38.3 |
| 300 | BTS | 2:06-4282 | 5:06-cv-00717 | WILEY, JOHN KEVIN | WHITE & MEDULE PC | 6/14/2005 | 7/15/2008 | | | | | | | 37.6 | 41.2 |
| 81 | BTS | 2:06-4283 | 5:06-0715 | ROBERTSON, JERI SUE | WHITE & MEDULE PC | 9/7/2004 | 7/15/2008 | 12/28/2005 | | | 12/26/2005 | | 15.9 | 44.0 | 60.5 |

## Federal Plaintiffs - Negative for Current Disease 6 Months or More

| | BTS | | | | | | | 4/10/2008 | | | | 4/10/2008 | 12.7 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | BTS | 2:06-4284 | 5:08-07716 | LEBLANC, CYNTHIA | WHITE & WEDDLE PC | 3/24/2005 | 7/15/2008 | | | | | | | 40.3 | 43.9 |
| 290 | BTS | 2:06-4311 | 3:09-90 | BOWIE, CHERYL | BOORMAN & NIEMI LLP | 12/22/2004 | 3/20/2008 | | | | | | | 38.5 | 47.0 |
| 276 | BTS | 2:06-4532 | 4:08-00405 | PENNINGTON, NANCY | WHITE & WEDDLE PC | 2/23/2004 | 7/17/2008 | | | | | | | 53.5 | 57.1 |
| 310 | BTS | 2:06-4575 | 8:09-851 | WANJLIK, MARY | BRINKER MURAD BRINKER PEARLMAN JULIAN & PERITZ LLP | 9/1/2005 | 6/25/2008 | | | | | | | 34.3 | 38.5 |
| 306 | BTS | 2:06-4806 | 08-1979 | BROSNAN, MARY THEKLA | LAW OFFICE OF SAMUEL SHAPIRO | 8/31/2005 | 7/30/2008 | | | | | | | 35.5 | 38.6 |
| 326 | BTS | 2:06-5773 | 8:09-0395 | CLEVELAND, CHRISTINE | COPPLE ROONEY & MCKEEVER PC LLO | 6/14/2005 | 12/19/2007 | | | | | | | 30.6 | 41.2 |
| 304 | BTS | 2:06-5861 | 1:08-4100 | NIEVES, IVAN | LAW OFFICE OF JOHN DAVID HART | 8/31/2005 | 8/29/2008 | | | | | | | 38.5 | 38.6 |
| 290 | BTS | 2:06-5874 | 3:09-529 | GARCIA, TONYA | ANDERSON & HORNE PLLC | 2/22/2006 | 9/9/2008 | | | | | | | 43.1 | 44.9 |
| 281 | BTS | 2:06-5874 | 3:09-529 | PHILLIPS, HUGH | ANDERSON & HORNE PLLC | 3/11/2006 | 9/9/2008 | | | | | | | 42.8 | 44.3 |
| 292 | BTS | 2:06-5874 | 3:09-529 | CAUDILL, JULIE | ANDERSON & HORNE PLLC | 3/15/2006 | 9/9/2008 | | | | | | | 42.4 | 44.2 |
| 284 | BTS | 2:06-5874 | 3:09-529 | COLLINS, BILLY | ANDERSON & HORNE PLLC | 3/28/2006 | 9/9/2008 | | | | | | | 42.0 | 43.8 |
| 285 | BTS | 2:06-5874 | 3:09-529 | BISHOP, GEORGETTA M | ANDERSON & HORNE PLLC | 3/29/2006 | 9/9/2008 | | | | | | | 42.0 | 43.7 |
| 286 | BTS | 2:06-5874 | 3:09-529 | CAREY, SHIRLEY | ANDERSON & HORNE PLLC | 4/22/2005 | 9/9/2008 | | | | | | | 41.2 | 42.9 |
| 288 | BTS | 2:06-5874 | 3:09-529 | BENEFIEL, DEBRA | ANDERSON & HORNE PLLC | 5/12/2005 | 9/9/2008 | | | | | | | 40.5 | 42.5 |
| 292 | BTS | 2:06-5874 | 3:09-529 | RUSSELL, DEBORAH | ANDERSON & HORNE PLLC | 6/17/2005 | 9/9/2008 | | | | | | | 39.3 | 41.1 |

12/9/2009
DocID 592333

*Federal Plaintiffs – Negative for Current Disease 6 Months or More*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 294 | BTS | 2:06-5874 | 3:06-529 | RAY, OBA H | ANDERSON & HORNE PLLC | 8/20/2005 | 9/9/2008 | 39.2 | 41.0 |
| 297 | BTS | 2:06-5874 | 3:06-529 | COX, KEVIN | ANDERSON & HORNE PLLC | 7/8/2005 | 9/9/2008 | 38.7 | 40.4 |
| 298 | BTS | 2:06-5874 | 3:06-529 | ANGEL, CHARLOTTE | ANDERSON & HORNE PLLC | 7/11/2005 | 9/9/2008 | 38.5 | 40.3 |
| 301 | BTS | 2:06-5874 | 3:06-529 | KING, MARK | ANDERSON & HORNE PLLC | 8/15/2005 | 9/9/2008 | 37.9 | 39.1 |
| 302 | BTS | 2:06-5874 | 3:06-529 | DOOM, ESTELLE | ANDERSON & HORNE PLLC | 8/18/2005 | 9/9/2008 | 37.3 | 39.1 |
| 306 | BTS | 2:06-5874 | 3:06-529 | THOMPSON, SHERRY | ANDERSON & HORNE PLLC | 9/19/2005 | 9/9/2008 | 38.2 | 37.9 |
| 287 | Non-V | 2:06-5874 | 3:06-529 | LAYOLANE, RHETA | ANDERSON & HORNE PLLC | 4/29/2005 | 9/9/2008 | 40.9 | 42.7 |
| 277 | No TIN | Transfer Ordered 11/26/08 | 4:06-1016 | FILTS, CHRIS | BURTON NEWMAN PC | 2/14/2004 | 6/18/2008 | 52.9 | 57.4 |

** Surgery Date unknown.  Calculation based on mos from complaint to 10/31/08.